## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | | |
|---|---|---|
| In re: ADKINS SUPPLY, INC. | § | Case No. 11-10353 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on September 16, 2011.   The case was converted to one under Chapter 7 on November 27, 2012.  The undersigned trustee was appointed on November 27, 2012.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          1,771,923.55

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 474,291.21 |
| Bank service fees | 51,061.37 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 1,246,570.97 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 08/01/2013 and the deadline for filing governmental claims was 08/01/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $76,407.71.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $76,407.71, for a total compensation of $76,407.71.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/05/2018            By:/s/Kent Ries
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 11-10353 | **Trustee:** (631700) Kent Ries |
| **Case Name:** ADKINS SUPPLY, INC. | **Filed (f) or Converted (c):** 11/27/12 (c) |
| | **§341(a) Meeting Date:** 01/28/13 |
| **Period Ending:** 09/05/18 | **Claims Bar Date:** 08/01/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE | 1,000.00 | 1,000.00 | | 2,027.21 | FA |
| 9 | AUTOMOBILES AND OTHER VEHICLES | 20,000.00 | 20,000.00 | | 23,561.21 | FA |
| 10 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 19 | O&G Interest - McCutchen Petroleum  (u) | 0.00 | 15,000.00 | | 15,224.12 | FA |
| 20 | Coop - Lyntegar Electric Cooperative  (u) | 0.00 | 500.00 | | 352.72 | FA |
| 21 | PROBATION FEES - JASON SMART  (u) | 0.00 | 500.00 | | 291.45 | FA |
| 22 | Chapter 11 conversion funds  (u) | 0.00 | 133,144.00 | | 133,144.84 | FA |
| 23 | Preference litigation  (u) | 0.00 | 100,000.00 | | 197,322.00 | FA |
| 24 | Ardinger litigation  (u) | 0.00 | 200,000.00 | | 1,400,000.00 | FA |
| **24** | **Assets    Totals** (Excluding unknown values) | **$21,000.00** | **$470,144.00** | | **$1,771,923.55** | **$0.00** |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-10353

**Case Name:** ADKINS SUPPLY, INC.

**Period Ending:** 09/05/18

**Trustee:** (631700)   Kent Ries

**Filed (f) or Converted (c):** 11/27/12 (c)

**§341(a) Meeting Date:** 01/28/13

**Claims Bar Date:** 08/01/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    December 31, 2015      **Current Projected Date Of Final Report (TFR):**      September 30, 2018

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10353 |
| Case Name: | ADKINS SUPPLY, INC. |
| Taxpayer ID #: | **-***1799 |
| Period Ending: | 09/05/18 |

| | |
|---|---|
| Trustee: | Kent Ries (631700) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******76-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,300,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/12 | {21} | 32nd Judicial District CSCD | Restitution payment | 1221-000 | 8.44 | | 8.44 |
| 12/12/12 | {21} | 32nd Judicial District CSCD | Restitution payment | 1221-000 | 15.54 | | 23.98 |
| 12/12/12 | {9} | Assiter & Assciates | Auction proceeds - 1999, 2005 & 2006 Chevy, 2005 Ford | 1129-000 | 7,450.00 | | 7,473.98 |
| 12/12/12 | {22} | Estate of Adkins Supply | Chapter 11 funds turned over per 11/5/12 Order | 1290-000 | 133,144.84 | | 140,618.82 |
| 12/12/12 | {8} | Chesapeake Operting Inc | A/R | 1129-000 | 1,136.03 | | 141,754.85 |
| 12/12/12 | {8} | Chesapeake Operting Inc | A/R | 1129-000 | 0.03 | | 141,754.88 |
| 12/14/12 | {21} | 32nd Judicial District CSCD | Restitution payment | 1221-000 | 9.99 | | 141,764.87 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001063170088 20121227 | 9999-000 | | 141,764.87 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 141,764.87 | 141,764.87 | $0.00 |
| Less: Bank Transfers | 0.00 | 141,764.87 | |
| Subtotal | 141,764.87 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $141,764.87 | $0.00 | |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 11-10353 | Trustee: Kent Ries (631700) |
| Case Name: ADKINS SUPPLY, INC. | Bank Name: Rabobank, N.A. |
| | Account: ******4166 - Checking Account |
| Taxpayer ID #: **-***1799 | Blanket Bond: N/A |
| Period Ending: 09/05/18 | Separate Bond: $1,300,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 141,764.87 | | 141,764.87 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.66 | 141,663.21 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.09 | 141,439.12 |
| 02/05/13 | 10101 | McCutchin Petroleum Corp. | Working interest - Expenses | 2420-000 | | 192.22 | 141,246.90 |
| 02/07/13 | {21} | 32nd Judicial District | Restitiion payments | 1221-000 | 8.88 | | 141,255.78 |
| 02/07/13 | {21} | 332nd Judicial District | Restitution payments | 1221-000 | 9.99 | | 141,265.77 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.74 | 141,076.03 |
| 03/05/13 | {9} | Assiter & Associates | Auction - 2004 Chevy Silverado | 1129-000 | 2,480.00 | | 143,556.03 |
| 03/05/13 | {19} | McCutchin Petroleum | OIL & GAS PROCEEDS | 1223-000 | 224.12 | | 143,780.15 |
| 03/05/13 | {8} | Union Home & Industrial | A/R | 1121-000 | 178.23 | | 143,958.38 |
| 03/11/13 | {21} | 32nd Judicial District CSCD | A/R - Restitution payment | 1221-000 | 8.88 | | 143,967.26 |
| 03/15/13 | 10102 | Kent Ries | Second Interim Motion for Compensation | | | 10,215.45 | 133,751.81 |
| | | | Attorney for Trustee fees          9,562.50 | 3110-000 | | | 133,751.81 |
| | | | Attorney for Trustee expenses      652.95 | 3120-000 | | | 133,751.81 |
| 03/19/13 | {19} | Jon C. Hoy | Sale of O&G Interest | 1223-000 | 500.00 | | 134,251.81 |
| 03/19/13 | {19} | Jon C Hoy | Sale of O&G interest - McCutchen | 1223-000 | 14,500.00 | | 148,751.81 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 199.56 | 148,552.25 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 227.91 | 148,324.34 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.45 | 148,103.89 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 198.82 | 147,905.07 |
| 07/18/13 | {21} | 32ND JUDICIAL DISTRICT | RESTITUTION PAYMENT - JASON SMART | 1221-000 | 14.43 | | 147,919.50 |
| 07/18/13 | | ASSITER & ASSOCIATES | SALE OF 4 TRUCKS | | 4,111.25 | | 152,030.75 |
| | {9} | | 2004 CHEVY TRUCK          675.00<br>VIN 7289 | 1129-000 | | | 152,030.75 |
| | {9} | | 2004 CHEVY TRUCK          1,450.00<br>VIN E402 | 1129-000 | | | 152,030.75 |
| | {9} | | 2007 CHEVY TRUCK          1,950.00<br>VIN 7207 | 1129-000 | | | 152,030.75 |
| | {9} | | 2005 FORD F-150 VIN       1,350.00<br>9748 | 1129-000 | | | 152,030.75 |
| | | | TOWING FEES               -300.00 | 3620-000 | | | 152,030.75 |
| | | | SALE EXPENSES             -200.00 | 3620-000 | | | 152,030.75 |
| | | | COMMISSION                -813.75 | 3610-000 | | | 152,030.75 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.38 | 151,794.37 |
| 08/05/13 | 10103 | The Estate of Maurice and Mary | Schooler credit used for Adkins Supply | 3992-000 | | 365.80 | 151,428.57 |

| | | | | Subtotals : | $163,800.65 | $12,372.08 | |

{} Asset reference(s)

Printed: 09/05/2018 01:17 PM   V.14.14

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10353 | | | **Trustee:** | Kent Ries (631700) | |
| **Case Name:** | ADKINS SUPPLY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******4166 - Checking Account | |
| **Taxpayer ID #:** | **-***1799 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 09/05/18 | | | **Separate Bond:** | $1,300,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Schooler | deposition flight | | | | |
| 08/15/13 | {21} | 32ND Judicial District CSCD | Restitution payment | 1221-000 | 19.98 | | 151,448.55 |
| 08/15/13 | {8} | Union Home & Industrial | A/R | 1121-000 | 178.23 | | 151,626.78 |
| 08/19/13 | 10104 | Henjum Goucher Reporting Services, LP | Robert Widmer, Jr. deposition transcript, Invoice #481767 | 2990-000 | | 142.71 | 151,484.07 |
| 08/19/13 | 10105 | Henjum Goucher Reporting Services, LP | Paula Acevedo deposition transcript, Invoice #481768 | 2990-000 | | 148.02 | 151,336.05 |
| 08/19/13 | 10106 | Henjum Goucher Reporting Services, LP | Mary Ardinger deposition transcript, Invoice #481769 | 2990-000 | | 146.71 | 151,189.34 |
| 08/22/13 | {20} | Lyntegar Electric Cooperative, Inc. | Payment on coop with Lyntegar | 1223-000 | 37.97 | | 151,227.31 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.05 | 151,009.26 |
| 09/09/13 | {21} | 32nd Judicial District CSCD | Probation fees - Jason Smart | 1221-000 | 66.60 | | 151,075.86 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.01 | 150,865.85 |
| 10/09/13 | {21} | 32nd Judicial District CSCD | Probation Fees - Jason Smart~ | 1221-000 | 22.20 | | 150,888.05 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.73 | 150,649.32 |
| 11/19/13 | {21} | 32nd Judicial District | Probation fees | 1221-000 | 9.99 | | 150,659.31 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.24 | 150,457.07 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.05 | 150,219.02 |
| 01/10/14 | {21} | 32nd Judicial District CSCD | Probation Fees - Jason Smart~ | 1221-000 | 19.98 | | 150,239.00 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.28 | 150,015.72 |
| 02/12/14 | {8} | Union Home & Undustrial, Inc. | A/R | 1121-000 | 178.23 | | 150,193.95 |
| 02/25/14 | {21} | 32nd Judicial District CSCD | Probation fees - Jason Smart | 1221-000 | 9.99 | | 150,203.94 |
| 02/28/14 | {23} | Law Office of Dick Harris | Settlement of Adversary No. 13-1070; Bergstrom | 1241-000 | 12,000.00 | | 162,203.94 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.47 | 162,002.47 |
| 03/06/14 | {23} | Victaulic | Settlement of Adversary No. 13-1070; Victaulic Company | 1241-000 | 11,322.00 | | 173,324.47 |
| 03/10/14 | {21} | 32ND JUDICIAL DISTRICT CSCD | Probation Fees - Jason Smart~ | 1221-000 | 9.99 | | 173,334.46 |
| 03/10/14 | {23} | Pronske Patel P.C. | Settlement of Adversary No. 13-1069; Penny Adkins | 1241-000 | 2,500.00 | | 175,834.46 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.00 | 175,598.46 |
| 04/03/14 | {23} | Westbrook | Setlement of Advesary #13-1081;  Westbrook | 1241-000 | 17,500.00 | | 193,098.46 |
| 04/03/14 | 10107 | Law Office of Kent Ries | Filing fees for adversaries | 3120-000 | | 4,395.00 | 188,703.46 |
| 04/08/14 | {21} | 32nd Judicial District CSCD | Probation fees | 1221-000 | 9.99 | | 188,713.45 |
| 04/17/14 | {23} | Gray Reed & McGraw PC | Settlement of Adversary #13-1076; Looper Reed & McGraw | 1241-000 | 9,000.00 | | 197,713.45 |
| 04/28/14 | 10108 | Ted M. Akin | MEDIATION FEE | 3721-000 | | 1,800.00 | 195,913.45 |

Subtotals :    $52,885.15    $8,400.27

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10353 |
| Case Name: | ADKINS SUPPLY, INC. |
| Taxpayer ID #: | **-***1799 |
| Period Ending: | 09/05/18 |

| | |
|---|---|
| Trustee: | Kent Ries (631700) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4166 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,300,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.98 | 195,625.47 |
| 05/08/14 | {21} | 32nd Judicial District CSCD | Probation fees | 1221-000 | 9.99 | | 195,635.46 |
| 05/12/14 | {23} | McCleskey Harriger Brazill & Graff | Adversary settlement 13-1080; C&R Industries | 1241-000 | 8,000.00 | | 203,635.46 |
| 05/12/14 | {23} | McCleskey Harriger Brazill & Graf | Adversary settlement 13-1072; Ford | 1241-000 | 60,000.00 | | 263,635.46 |
| 05/19/14 | {9} | Carey D. Ebert | First Call settlement | 1129-000 | 2,250.00 | | 265,885.46 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.91 | 265,544.55 |
| 06/12/14 | {21} | 32nd Judicial District CSCD | Probation fees | 1221-000 | 9.99 | | 265,554.54 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.21 | 265,185.33 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.60 | 264,765.73 |
| 08/04/14 | {23} | William K. Davis | Adversary Settlement 13-1079; Davis | 1241-000 | 18,000.00 | | 282,765.73 |
| 08/07/14 | {21} | 32nd Judicial District CSCD | Jason Smart probation fees | 1221-000 | 8.17 | | 282,773.90 |
| 08/07/14 | 10109 | Cathy Sosebee & Associates | Testimony of Kent Ries; Inv. #217140 | 2990-000 | | 129.50 | 282,644.40 |
| 08/11/14 | {8} | Union Home & Industrial | A/R | 1121-000 | 178.23 | | 282,822.63 |
| 08/19/14 | {20} | Lyntegar Electric Cooperative, Inc. | 1995 coop payment | 1223-000 | 13.23 | | 282,835.86 |
| 08/19/14 | {20} | Lyntegar Electric Cooperative, Inc. | 2006 coop payment | 1223-000 | 41.28 | | 282,877.14 |
| 08/20/14 | 10110 | Ted M. Akin | MEDIATION FEE | 3721-000 | | 337.50 | 282,539.64 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.14 | 282,152.50 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.88 | 281,719.62 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.72 | 281,300.90 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 364.14 | 280,936.76 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 457.98 | 280,478.78 |
| 01/20/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 283,478.78 |
| 01/23/15 | {9} | John Dee Spicer, Trustee | Robert Lewis Adkins, Sr. settlement | 1129-000 | 5,956.21 | | 289,434.99 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.72 | 289,029.27 |
| 02/05/15 | {23} | Cavazos, Hendricks, Poirot & Smitham, P.C. | Adversary settlement 13-1078; RPA Properties | 1241-000 | 20,000.00 | | 309,029.27 |
| 02/11/15 | {8} | Union Health & Industrial, Inc. | A/R | 1121-000 | 178.23 | | 309,207.50 |
| 02/18/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 312,207.50 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 406.65 | 311,800.85 |
| 03/25/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 314,800.85 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.24 | 314,321.61 |
| 04/21/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 317,321.61 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.40 | 316,868.21 |

Subtotals :    $126,645.33    $5,690.57

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

Case Number:  11-10353
Case Name:  ADKINS SUPPLY, INC.

Trustee:  Kent Ries (631700)
Bank Name:  Rabobank, N.A.
Account:  ******4166 - Checking Account

Taxpayer ID #:  **-***1799
Period Ending:  09/05/18

Blanket Bond:  N/A
Separate Bond:  $1,300,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 319,868.21 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 441.87 | 319,426.34 |
| 06/15/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 322,426.34 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.23 | 321,934.11 |
| 07/24/15 | {23} | RLA Wholesale LLC | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 324,934.11 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.49 | 324,454.62 |
| 08/21/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 327,454.62 |
| 08/27/15 | {20} | Lyntegar Electric Cooperative, Inc. | coop payment | 1223-000 | 47.24 | | 327,501.86 |
| 08/27/15 | {20} | Lyntegar Electric Cooperative, Inc. | coop payment | 1223-000 | 52.31 | | 327,554.17 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 452.27 | 327,101.90 |
| 09/29/15 | {23} | RLA Wholesale LLC | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 330,101.90 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.04 | 329,599.86 |
| 10/19/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 332,599.86 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 475.66 | 332,124.20 |
| 11/17/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 335,124.20 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.36 | 334,660.84 |
| 12/17/15 | {23} | RLA Wholesale | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 337,660.84 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.55 | 337,129.29 |
| 01/15/16 | {23} | RLA Wholesale | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 340,129.29 |
| 01/29/16 | 10111 | Law Office of Kent Ries | Attorney for Trustee fees | 3110-000 | | 122,760.00 | 217,369.29 |
| 01/29/16 | 10112 | Law Office of Kent Ries | Attorney for Trustee expenses | 3120-000 | | 4,281.05 | 213,088.24 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.51 | 212,618.73 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 464.90 | 212,153.83 |
| 03/29/16 | {20} | Lyntegar Electric Cooperative, Inc. | Coop | 1223-000 | 160.69 | | 212,314.52 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.81 | 211,979.71 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.93 | 211,685.78 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.52 | 211,392.26 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.58 | 211,058.68 |

Subtotals :    $27,260.24    $133,069.77

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10353 | | | **Trustee:** | Kent Ries (631700) | |
| **Case Name:** | ADKINS SUPPLY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******4166 - Checking Account | |
| **Taxpayer ID #:** | **-***1799 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 09/05/18 | | | **Separate Bond:** | $1,300,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.65 | 210,766.03 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.56 | 210,433.47 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.85 | 210,131.62 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.36 | 209,840.26 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.09 | 209,519.17 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.53 | 209,218.64 |
| 01/17/17 | {24} | Horace T. Ardinger, Deceased | Adversary #14-1000 Settlement | 1241-000 | 1,400,000.00 | | 1,609,218.64 |
| 01/24/17 | 10113 | Philip R. Russ | Special Counsel Fees | 3210-600 | | 17,070.00 | 1,592,148.64 |
| 01/24/17 | 10114 | Philip R. Russ | Special Counsel Expenses | 3220-610 | | 248.00 | 1,591,900.64 |
| 01/24/17 | 10115 | Philip R. Russ | 10% fee of 1,400,000.00 settlement | 3210-600 | | 140,000.00 | 1,451,900.64 |
| 01/26/17 | 10116 | George Adams and Company<br>Insurance Agency, LLC | Bond; Inv. #2083 | 2990-000 | | 1,950.00 | 1,449,950.64 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,215.40 | 1,448,735.24 |
| 02/16/17 | 10117 | Law Office of Kent Ries | Attorney for Trustee Fee | 3110-000 | | 146,760.00 | 1,301,975.24 |
| 02/16/17 | 10118 | Law Office of Kent Ries | Attorney for Trustee expenses | 3120-000 | | 6,148.39 | 1,295,826.85 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,864.51 | 1,293,962.34 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,923.21 | 1,292,039.13 |
| 04/10/17 | {21} | 32nd Judicial District | Jason Smart probation fees | 1221-000 | 18.43 | | 1,292,057.56 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,734.52 | 1,290,323.04 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,041.53 | 1,288,281.51 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,853.00 | 1,286,428.51 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,788.66 | 1,284,639.85 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,032.71 | 1,282,607.14 |
| 09/01/17 | | Internal Revenue Service | 2016 taxes | | | 13,834.00 | 1,268,773.14 |
| | | | | 13,834.01 | 2810-000 | | 1,268,773.14 |
| | | | | -0.01 | 2810-000 | | 1,268,773.14 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,764.77 | 1,267,008.37 |
| 10/12/17 | 10119 | Internal Revenue Service | 2016 taxes due | 2810-000 | | 103.11 | 1,266,905.26 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,943.84 | 1,264,961.42 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,819.46 | 1,263,141.96 |
| 12/11/17 | 10120 | George Adams and Company<br>Insurance Agency, LLC | Bond; Inv. #2818 | 2990-000 | | 1,950.00 | 1,261,191.96 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,755.35 | 1,259,436.61 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,992.66 | 1,257,443.95 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,688.07 | 1,255,755.88 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,806.22 | 1,253,949.66 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,743.50 | 1,252,206.16 |

Subtotals :    $1,400,018.43    $358,870.95

{} Asset reference(s)

Printed: 09/05/2018 01:17 PM    V.14.14

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10353 |
| Case Name: | ADKINS SUPPLY, INC. |
| Taxpayer ID #: | **-***1799 |
| Period Ending: | 09/05/18 |

| | |
|---|---|
| Trustee: | Kent Ries (631700) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4166 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $1,300,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,981.39 | 1,250,224.77 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,738.32 | 1,248,486.45 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,915.48 | 1,246,570.97 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,852.78 | 1,244,718.19 |
| 09/04/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,852.78 | 1,246,570.97 |

| | Receipts | Disbursements | Balances |
|---|---|---|---|
| ACCOUNT TOTALS | 1,770,609.80 | 524,038.83 | $1,246,570.97 |
| Less: Bank Transfers | 141,764.87 | 0.00 | |
| Subtotal | 1,628,844.93 | 524,038.83 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,628,844.93 | $524,038.83 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******76-66 | 141,764.87 | 0.00 | 0.00 |
| Checking # ******4166 | 1,628,844.93 | 524,038.83 | 1,246,570.97 |
| | $1,770,609.80 | $524,038.83 | $1,246,570.97 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: August 1, 2013

**Case Number:** 11-10353                     Page: 1                     **Date:** September 5, 2018
**Debtor Name:** ADKINS SUPPLY, INC.                                      **Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|-------------------------|------------|------------------------|----------------|--------------|---------------|
| 61 200 | City of Sweetwater (ADMINISTRATIVE) c/o Dlck Harris P.O. Box 450 Sweetwater, TX 79556 | Admin Ch. 7 | | $1,854.45 | $0.00 | 1,854.45 |
| 101 200 | Law Office of Kent Ries 4211 I-40 West, Suite 101 Amarillo, TX 79106 | Admin Ch. 7 | | $9,562.50 | $9,562.50 | 0.00 |
| 102 200 | Law Office of Kent Ries 4211 I-40 West, Suite 101 Amarillo, TX 79106 | Admin Ch. 7 | | $652.95 | $652.95 | 0.00 |
| 103 200 | Law Office of Kent Ries 4211 I-40 West, Suite 101 Amarillo, TX 79106 | Admin Ch. 7 | | $122,760.00 | $122,760.00 | 0.00 |
| 104 200 | Law Office of Kent Ries 4211 I-40 West, Suite 101 Amarillo, TX 79106 | Admin Ch. 7 | | $4,281.05 | $4,281.05 | 0.00 |
| 105 200 | Philip R. Russ 2700 S. Western St., Suite 1200 Amarillo, TX 79109 | Admin Ch. 7 | | $17,070.00 | $17,070.00 | 0.00 |
| 106 200 | Philip R. Russ 2700 S. Western Street, Suite 1200 Amarillo, TX 79109 | Admin Ch. 7 | | $248.00 | $248.00 | 0.00 |
| 107 200 | Philip R. Russ 2700 S. Western Street, Suite 1200 Amarillo, TX 79109 | Admin Ch. 7 | | $140,000.00 | $140,000.00 | 0.00 |
| 108 200 | Law Office of Kent Ries 2700 S. Western St., Suite 300 Amarillo, TX 79109 | Admin Ch. 7 | | $146,760.00 | $146,760.00 | 0.00 |
| 109 200 | Law Office of Kent Ries 2700 S. Western St., Suite 300 Amarillo, TX 79109 | Admin Ch. 7 | | $6,148.39 | $6,148.39 | 0.00 |
| 110 200 | Kent Ries 2700 s. Western Street Suite 300 Amarillo, TX 79109 | Admin Ch. 7 | | $76,407.71 | $0.00 | 76,407.71 |
| 111 200 | Law Office of Kent Ries 2700 s. Western Street Suite 300 Amarillo, TX 79109 | Admin Ch. 7 | | $31,650.00 | $0.00 | 31,650.00 |
| 112 200 | Law Office of Kent Ries 2700 s. Western Street Suite 300 Amarillo, TX 79109 | Admin Ch. 7 | | $866.04 | $0.00 | 866.04 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

**Case Number:** 11-10353
**Debtor Name:** ADKINS SUPPLY, INC.

Page: 2

**Date:** September 5, 2018
**Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 113 200 | Lovelady, Christy & Associates<br>701 S. Taylor, Suite 390<br>Amarillo, TX 79101 | Admin Ch. 7 | | $13,126.88 | $0.00 | 13,126.88 |
| 102-SUPP 200 | Law Office of Kent Ries<br>2700 s. Western Street<br>Suite 300<br>Amarillo, TX 79109 | Admin Ch. 7 | | $4,395.00 | $4,395.00 | 0.00 |
| 51 -3 300 | Texas Workforce Commission<br>Regulatory Integrity Division - SAU<br>Room 556,101 E. 15th Street<br>Austin, TX 78778-0001 | Admin Ch. 11 | Agreed Order signed 8/2/18 approved claim. | $871.98 | $0.00 | 871.98 |
| 15P-3 570 | Internal Revenue Service<br>Centralized Insolvency Operations<br>PO Box 21126<br>Philadelphia, PA 19114-0326 | Priority | Agreed Order signed 8/15/18 amended claim. | $30,873.59 | $0.00 | 30,873.59 |
| 40 570 | Comptroller of Public Accounts<br>c/o Office of the Attorney General,<br>Austin, TX 78711-2548 | Priority | Claim withdrawn by docket #291, 10/2/13. | $0.00 | $0.00 | 0.00 |
| 41 570 | Comptroller of Public Accounts<br>CO Office of the Attorney General,<br>Austin, TX 78711-2548 | Priority | Claim withdrawn by docket #290, 10/2/13. | $0.00 | $0.00 | 0.00 |
| 63 570 | Comptroller of Public Accounts<br>CO Office of the Attorney General,<br>Austin, TX 78711-2548 | Priority | Agreed Order signed 8/2/18 approved claim in the reduced amount of 11,098.70 | $11,098.70 | $0.00 | 11,098.70 |
| 72P 570 | Airgas USA, LLC<br>Attn: Lisa Menton<br>110 West Seventh Street, Suite 1300<br>Tulsa, OK 74119 | Priority | | $7,276.88 | $0.00 | 7,276.88 |
| 82P 570 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101 | Priority | Agreed Order signed 8/15/18 amended claim. | $74,626.72 | $0.00 | 74,626.72 |
| 1001 570 | Chapter 11 claims scheduled | Priority | | $0.00 | $0.00 | 0.00 |
| 1 -2 100 | Gaines County Appraisal District<br>CO Laura J. Monroe,Perdue, Brandon,<br>Fielder, Collins & Mott,PO Box 817<br>Lubbock, TX 79408 | Secured | | $8,923.95 | $0.00 | 8,923.95 |
| 2 -2 100 | Hockley County Tax Office<br>CO Laura J. Monroe,Perdue, Brandon,<br>Fielder, Collins & Mott,PO Box 817<br>Lubbock, TX 79408 | Secured | | $18,600.90 | $0.00 | 18,600.90 |
| 3 -2 100 | Texas Workforce Commission<br>Regulatory Integrity Division - SAU<br>Room 556,101 E. 15th Street<br>Austin, TX 78778-0001 | Secured | Agreed Order signed 8/2/18 approved claim. | $18,967.88 | $0.00 | 18,967.88 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

Case Number: 11-10353
Debtor Name: ADKINS SUPPLY, INC.

Page: 3

**Date:** September 5, 2018
**Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 100 | Ally Financial f-k-a GMAC Inc. Bankruptcy Department P.O. Box 130424 Roseville, MN 55113 | Secured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 5 100 | Ally Financial f-k-a GMAC Inc. Bankruptcy Department P.O. Box 130424 Roseville, MN 55113 | Secured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 6 -2 100 | Jack CAD Linebarger Goggan Blair & Sampson,LLP, Dallas, TX 75207 | Secured | | $1,143.28 | $0.00 | 1,143.28 |
| 7 -2 100 | Jack County Linebarger Goggan Blair & Sampson,LLP, Dallas, TX 75207 | Secured | | $270.59 | $0.00 | 270.59 |
| 8 100 | JP Morgan Chase Bank N.A. Chase Auto Finance 201 N. Central Ave, AZ1-1191 Phoenix, AZ 85004-0073 | Secured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 9 100 | JP Morgan Chase Bank N.A. Chase Auto Finance 201 N. Central Ave, AZ1-1191 Phoenix, AZ 85004-0073 | Secured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 15S-3 100 | Internal Revenue Service Centralized Insolvency Operations PO Box 21126 Philadelphia, PA 19114-0326 | Secured | Agreed Order signed 8/15/18 amended claim. | $244,472.98 | $0.00 | 244,472.98 |
| 21 100 | State Bank and Trust Company, Dallas PO Box 50645 Dallas, TX 75250-0645 | Secured | Claim withdrawn by docket #160, 4/27/12. | $0.00 | $0.00 | 0.00 |
| 24 -2 100 | City of Sweetwater CO Elizabeth Banda Calvo,Perdue Brandon Fielder et al,P O Box 13430 Arlington, TX 76094-0430 | Secured | | $7,474.02 | $0.00 | 7,474.02 |
| 25 -2 100 | Sweetwater ISD CO Elizabeth Banda Calvo,Perdue Brandon Fielder et al,P O Box 13430 Arlington, TX 76094-0430 | Secured | | $19,137.17 | $0.00 | 19,137.17 |
| 26 -2 100 | Nolan County CO Elizabeth Banda Calvo,Perdue Brandon Fielder et al,P O Box 13430 Arlington, TX 76094-0430 | Secured | | $9,854.70 | $0.00 | 9,854.70 |
| 33 100 | Midland Central Appraisal District CO Michael Reed P.O. Box 1269 Round Rock, TX 78680 | Secured | | $12,826.72 | $0.00 | 12,826.72 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

Case Number: 11-10353
Debtor Name: ADKINS SUPPLY, INC.

Page: 4

**Date:** September 5, 2018
**Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 100 | Midland Central Appraisal District CO Michael Reed P.O. Box 1269 Round Rock, TX 78680 | Secured | Claim disallowed by Order signed 7/27/18. | $0.00 | $0.00 | 0.00 |
| 37 100 | Community Bank of Snyder P.O. Box 209 Snyder, TX 79550-0209 | Secured | Order signed 5/16/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 45S 100 | Horace T. Ardinger, Jr. CO Craig P. Henderson 5949 Sherry Lane, Suite 500 Dallas, TX 75225 | Secured | Claim withdrawn by docket #389, 1/24/17. | $0.00 | $0.00 | 0.00 |
| 48 100 | Gaines County Appraisal District CO Laura J. Monroe,Perdue, Brandon, Fielder, Collins & Mott,PO Box 817 Lubbock, TX 79408 | Secured | Claim withdrawn by docket #394, 10/16/17. | $0.00 | $0.00 | 0.00 |
| 49 100 | Hockley County Tax Office CO Laura J. Monroe,Perdue, Brandon, Fielder, Collins & Mott,PO Box 817 Lubbock, TX 79408 | Secured | Claim withdrawn by docket #395, 10/16/17. | $0.00 | $0.00 | 0.00 |
| 52 -2 100 | Reeves CAD CO David G. Aelvoet 711 Navarro, Suite 300 San Antonio, TX 78205 | Secured | Agreed Order signed 8/9/18 withdrew claim. | $0.00 | $0.00 | 0.00 |
| 53 -2 100 | Reeves County CO David G. Aelvoet 711 Navarro, Suite 300 San Antonio, TX 78205 | Secured | Agreed Order signed 8/9/18 withdrew claim. | $0.00 | $0.00 | 0.00 |
| 56 100 | Midland County Tax Office CO Laura J. Monroe,Perdue, Brandon, Fielder, Collins & Mott,PO Box 817 Lubbock, TX 79408 | Secured | | $1,033.35 | $0.00 | 1,033.35 |
| 57 100 | Midland County Tax Office CO Laura J. Monroe,Perdue, Brandon, Fielder, Collins & Mott,PO Box 817 Lubbock, TX 79408 | Secured | Claim withdrawn by docket #396, 10/16/17. | $0.00 | $0.00 | 0.00 |
| 58 100 | CITY OF SWEETWATER CO ELIZBETH BANDA CALVO,PERDUE BRANDON FIELDER ET AL,PO BOX 13430 ARLINGTON, TX 76094-0430 | Secured | | $1,829.52 | $0.00 | 1,829.52 |
| 59 100 | SWEETWATER ISD CO ELIZABETH BANDA CALVO,PERDUE BRANDON FIELDER ET AL,PO BOX 13430 ARLINGTON, TX 76094-0430 | Secured | | $4,677.16 | $0.00 | 4,677.16 |
| 60 100 | NOLAN COUNTY CO ELIZABETH BANDA CALVO,PERDUE BRANDON FIELDER ET AL,PO BOX 13430 ARLINGTON, TX 76094-0430 | Secured | | $2,597.73 | $0.00 | 2,597.73 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 11-10353 | | | Page: 5 | | **Date:** September 5, 2018 | |
| **Debtor Name:** ADKINS SUPPLY, INC. | | | | | **Time:** 01:17:45 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64 -2<br>100 | Jack CAD<br>Linebarger Goggan Blair & Sampson,LLP,<br>Dallas, TX 75207 | Secured | $829.98<br>Claim approved by Order signed 7/30/18. | | $0.00 | 829.98 |
| 65 -2<br>100 | Jack County<br>Linebarger Goggan Blair & Sampson,LLP,<br>Dallas, TX 75207 | Secured | $239.14<br>Claim approved by Order signed 7/30/18. | | $0.00 | 239.14 |
| 76S<br>100 | Rod Lift Consulting, LLC<br>co Richard C. Labarthe<br>820 NE 63rd St.<br>Oklahoma City, OK 73105 | Secured | $0.00<br>Agreed Order signed 5/29/18 reclassified as an unsecured claim. | | $0.00 | 0.00 |
| 1000<br>100 | Chapter 11 claims scheduled | Secured | | $0.00 | $0.00 | 0.00 |
| 10<br>610 | Bridgeport Building Center<br>1002 10th St<br>Bridgeport, TX 76426 | Unsecured | 1715 | $1,315.48 | $0.00 | 1,315.48 |
| 11<br>610 | The Paint Center<br>2821 S 1st St<br>Abilene, TX 79605 | Unsecured | 4290 | $947.36 | $0.00 | 947.36 |
| 12<br>610 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | | $4,151.95 | $0.00 | 4,151.95 |
| 13<br>610 | OMI, LP<br>2817 JBS Parkway C-104<br>Odessa, TX 79762 | Unsecured | | $445.28 | $0.00 | 445.28 |
| 14 -2<br>610 | FedEx Tech Connect,Inc<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116 | Unsecured | 4819 | $1,132.75 | $0.00 | 1,132.75 |
| 15U-3<br>610 | Internal Revenue Service<br>Centralized Insolvency Operations<br>PO Box 21126<br>Philadelphia, PA 19114-0326 | Unsecured | $3,450.08<br>Agreed Order signed 8/15/18 amended claim. | | $0.00 | 3,450.08 |
| 16<br>610 | Federal Process Corp.<br>Attn: David Ashurst<br>4520 Richmond Rd.<br>Cleveland, OH 44128 | Unsecured | K795 | $1,632.36 | $0.00 | 1,632.36 |
| 17<br>610 | Mantek<br>2727 Chemsearch Boulevard<br>Irving, TX 75062 | Unsecured | | $3,011.65 | $0.00 | 3,011.65 |
| 18<br>610 | E.L. Farmer and Company<br>CO Jeffrey F. Thomason<br>3800 E. 42nd St., Suite 409<br>Odessa, TX 79762 | Unsecured | | $650.00 | $0.00 | 650.00 |
| 19<br>610 | Chris Evans Inc.<br>1606 E FM 700<br>Big Spring, TX 79720 | Unsecured | 5844 | $5,876.94 | $0.00 | 5,876.94 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

**Case Number:** 11-10353
**Debtor Name:** ADKINS SUPPLY, INC.

Page: 6

**Date:** September 5, 2018
**Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20<br>610 | Beaver Express<br>PO Box 1168<br>Woodward, OK 73802-1168 | Unsecured | | $30.70 | $0.00 | 30.70 |
| 22<br>610 | Bridgeport Building Center<br>1002 10th St<br>Bridgeport, TX 76426 | Unsecured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 23<br>610 | Fitz Torque Convertors, Inc.<br>PO Box 3907<br>Odessa, TX 79760-3907 | Unsecured | 7537 | $5,045.60 | $0.00 | 5,045.60 |
| 27<br>610 | Patton Boggs LLP<br>2000 McKinney Ave<br>Suite 1700<br>Dallas, TX 75201-1858 | Unsecured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 28 -2<br>610 | WTG Fuels, Inc.<br>CO Michael G. Kelly<br>P.O. Box 1311<br>Odessa, TX 79760-1311 | Unsecured | | $343.73 | $0.00 | 343.73 |
| 29 -2<br>610 | WB Supply Co.<br>Mullin, Hoard & Brown, L.L.P.<br>P.O. Box 31656<br>Amarillo, TX 79120-1656 | Unsecured | Agreed Order signed 5/9/18, reclassifying claim status to unsecured. | $221,955.82 | $0.00 | 221,955.82 |
| 30<br>610 | Badger Oilfield Services & Supply<br>PO Box 187<br>Breckenridge, TX 76424 | Unsecured | | $568,115.16 | $0.00 | 568,115.16 |
| 31 -2<br>610 | McLoba Partners, Ltd d-b-a US Gold Firm<br>CO Nathaniel Peter Holzer,Jordan,<br>Hyden, Womble, Culbreth & Holzer,500 N.<br>Corpus Christi, TX 78401-0341 | Unsecured | Claim disallowed by Order signed 7/27/18. | $0.00 | $0.00 | 0.00 |
| 32<br>610 | Acme Energy Services, Inc.<br>CO Randall L. Rouse,Lynch, Chappell &<br>Alsup,300 N. Marienfeld, Suite 700<br>Midland, TX 79701 | Unsecured | Order signed 5/16/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 35<br>610 | Southwestern Public Service<br>DBA Xcel Energy<br>550 15th Street<br>Denver, CO 80202 | Unsecured | | $251.96 | $0.00 | 251.96 |
| 36<br>610 | First Call Well Service<br>CO Carey Ebert, Trustee<br>1726 Chadwick Ct., STe. 100<br>Hurst, TX 76054 | Unsecured | Agreed Order on claim signed 4/13/18, docket #411.  Based on prior comprimise<br>between the parties. | $0.00 | $0.00 | 0.00 |
| 38<br>610 | William Keller<br>693 Glendale Drive<br>Abilene, TX 79603 | Unsecured | | $26,253.93 | $0.00 | 26,253.93 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

**Case Number:** 11-10353
**Debtor Name:** ADKINS SUPPLY, INC.

Page: 7

**Date:** September 5, 2018
**Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39<br>610 | City of Sweetwater, Texas<br>P.O. Box 450<br>Sweetwater, TX 79556 | Unsecured | Agreed Order denying claim signed on 5/29/18. | $0.00 | $0.00 | 0.00 |
| 42<br>610 | Bankruptcy Claim Exchange LLC<br>1512 N Sedgwick St. #4,Attn: Jeremy T<br>Stillings        Claimant History<br>Chicago, IL 60610 | Unsecured | | $225,210.24 | $0.00 | 225,210.24 |
| 43<br>610 | Airgas Southwest<br>PO Box 676037<br>Dallas, TX 75267-6037 | Unsecured | Order signed 6/14/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 44<br>610 | Navarrete Industries LLC DBA Cobra<br>Coating<br>CO Amber L. James<br>3800 East 42nd St.,Suite 500<br>Odessa, TX 79762 | Unsecured | | $3,890.30 | $0.00 | 3,890.30 |
| 45U<br>610 | Horace T. Ardinger, Jr.<br>CO Craig P. Henderson<br>5949 Sherry Lane, Suite 500<br>Dallas, TX 75225 | Unsecured | Claim withdrawn by docket #389, 1/24/17. | $0.00 | $0.00 | 0.00 |
| 46<br>610 | Kemper Valve & Fittings Corporation<br>PO Box 400<br>Wauconda, IL 60084 | Unsecured | | $3,552.74 | $0.00 | 3,552.74 |
| 47 -2<br>610 | R.L. Adkins Corp. Liquidating Trust<br>c/o Julian P. Vasek,Rochelle McCullough<br>LLP,325 N. Saint Paul St., Ste. 4500<br>Dallas, TX 75201 | Unsecured | Claim reduced pursuant to Order dated 9/10/14. | $450,000.00 | $0.00 | 450,000.00 |
| 50<br>610 | Robert L. Adkins, Sr.<br>P.O. Box 1577<br>Sweetwater, TX 80556 | Unsecured | Claim withdrawn by docket #373, 2/11/15, pursuant to Compromise between the parties. | $0.00 | $0.00 | 0.00 |
| 54<br>610 | Elliot Electric Supply Inc<br>PO Box 630610<br>Nacogdoches, TX 75963 | Unsecured | | $1,193.11 | $0.00 | 1,193.11 |
| 55<br>610 | Hawkins Sub-Surface Pump & Supply<br>P.O. Box 61<br>Graham, TX 76450 | Unsecured | | $6,119.21 | $0.00 | 6,119.21 |
| 62<br>610 | NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | Unsecured | Claim disallowed by Order signed 7/16/18. | $0.00 | $0.00 | 0.00 |
| 66<br>610 | Elliott Electric Supply Inc<br>PO Box 630610<br>Nacogdoches, TX 75963 | Unsecured | Order signed 6/14/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 67<br>610 | Fitz Torque Convertors Inc<br>P.O. Box 3907<br>Odessa, TX 79760-3907 | Unsecured | Order signed 6/14/18 denied claim. | $0.00 | $0.00 | 0.00 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

| | |
|---|---|
| **Case Number:** 11-10353 | Page: 8 |
| **Debtor Name:** ADKINS SUPPLY, INC. | |

**Date:** September 5, 2018
**Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 68<br>610 | INDUSTRIAL DISTRIBUTION GROUP DBA<br>ALAMO IRON WORKS<br>PO BOX 1127<br>BELMONT, NC 28012 | Unsecured | | $1,901.80 | $0.00 | 1,901.80 |
| 69<br>610 | The Paint Center<br>2821 S 1st St<br>Abilene, TX 79605 | Unsecured | Order signed 5/9/18 denied claim. | $0.00 | $0.00 | 0.00 |
| 70 -3<br>610 | Bankruptcy Claim Exchange LLC<br>1512 N Sedgwick St. #4,Attn: Jeremy T<br>Stillings        Claimant History<br>Chicago, IL 60610 | Unsecured | Order signed 6/14/18 partially denied claim. | $84,566.45 | $0.00 | 84,566.45 |
| 71<br>610 | Airgas USA, LLC<br>Attn: Lisa Menton<br>110 West Seventh Street, Suite 1300<br>Tulsa, OK 74119 | Unsecured | | $3,798.81 | $0.00 | 3,798.81 |
| 72U<br>610 | Airgas USA, LLC<br>Attn: Lisa Menton<br>110 West Seventh Street, Suite 1300<br>Tulsa, OK 74119 | Unsecured | | $1,777.07 | $0.00 | 1,777.07 |
| 73<br>610 | Bankruptcy Claim Exchange LLC<br>1512 N Sedgwick St. #4,Attn: Jeremy T<br>Stillings        Claimant History<br>Chicago, IL 60610 | Unsecured | | $22,273.00 | $0.00 | 22,273.00 |
| 74<br>610 | JT Larking Service<br>PO Box 1592<br>Weatherford, TX 76086 | Unsecured | | $87,771.00 | $0.00 | 87,771.00 |
| 75<br>610 | Navarrete Inustries LLC DBA Cobra Coating<br>3800 E. 42nd St.<br>Suite 500<br>Odessa, TX 79762 | Unsecured | Claim withdrawn by docket #266, 8/5/13.  Duplicate of claim #44. | $0.00 | $0.00 | 0.00 |
| 76<br>610 | Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Unsecured | Agreed Order signed 5/29/18 reclassified as an unsecured claim. | $56,270.08 | $0.00 | 56,270.08 |
| 77<br>610 | Hudson Energy Services, LLC<br>c/o Michelle A. Mendez<br>5080 Spectrum Drive, Suite 850E<br>Addison, TX 75001 | Unsecured | | $14,274.82 | $0.00 | 14,274.82 |
| 78<br>610 | A-Town/Hi-Tech, L.P.<br>c/o Joe Pelton, Lawyer<br>5800 IH20 East<br>Abilene, TX 79601 | Unsecured | Order signed 6/14/18 to treat claim as timely filed. | $26,067.17 | $0.00 | 26,067.17 |
| 79<br>610 | Gray Reed & McGraw, P.C.<br>1601 Elm Street<br>Suite 4600<br>Dallas, TX 75201 | Unsecured | | $9,000.00 | $0.00 | 9,000.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** August 1, 2013

**Case Number:** 11-10353                    Page:  9                    **Date:** September 5, 2018
**Debtor Name:**  ADKINS SUPPLY, INC.                                   **Time:** 01:17:45 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 80 610 | C&R Industries, Inc. 791 South Park Dr. Unit 200 Littleton, CO 80120 | Unsecured | | $8,000.00 | $0.00 | 8,000.00 |
| 81 610 | Argo Partners 12 West 37th Street, 9th Floor New York, NY 10018 | Unsecured | | $60,000.00 | $0.00 | 60,000.00 |
| 82U 610 | Department of the Treasury Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101 | Unsecured | Agreed Order signed 8/15/18 amended claim. | $470.69 | $0.00 | 470.69 |
| 1002 610 | Chapter 11 claims scheduled | Unsecured | | $0.00 | $0.00 | 0.00 |
| << Totals >> | | | | 2,964,157.15 | 451,877.89 | 2,512,279.26 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-10353
Case Name: ADKINS SUPPLY, INC.
Trustee Name: Kent Ries

**Balance on hand:**                    $      1,246,570.97

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 -2 | Gaines County Appraisal District | 8,923.95 | 8,923.95 | 0.00 | 8,923.95 |
| 2 -2 | Hockley County Tax Office | 18,600.90 | 18,600.90 | 0.00 | 18,600.90 |
| 3 -2 | Texas Workforce Commission | 18,967.88 | 18,967.88 | 0.00 | 18,967.88 |
| 6 -2 | Jack CAD | 1,143.28 | 1,143.28 | 0.00 | 1,143.28 |
| 7 -2 | Jack County | 270.59 | 270.59 | 0.00 | 270.59 |
| 15S-3 | Internal Revenue Service | 745,813.45 | 244,472.98 | 0.00 | 244,472.98 |
| 24 -2 | City of Sweetwater | 7,474.02 | 7,474.02 | 0.00 | 7,474.02 |
| 25 -2 | Sweetwater ISD | 19,137.17 | 19,137.17 | 0.00 | 19,137.17 |
| 26 -2 | Nolan County | 9,854.70 | 9,854.70 | 0.00 | 9,854.70 |
| 33 | Midland Central Appraisal District | 12,826.72 | 12,826.72 | 0.00 | 12,826.72 |
| 56 | Midland County Tax Office | 1,033.35 | 1,033.35 | 0.00 | 1,033.35 |
| 58 | CITY OF SWEETWATER | 1,829.52 | 1,829.52 | 0.00 | 1,829.52 |
| 59 | SWEETWATER ISD | 4,677.16 | 4,677.16 | 0.00 | 4,677.16 |
| 60 | NOLAN COUNTY | 2,597.73 | 2,597.73 | 0.00 | 2,597.73 |
| 64 -2 | Jack CAD | 829.98 | 829.98 | 0.00 | 829.98 |
| 65 -2 | Jack County | 239.14 | 239.14 | 0.00 | 239.14 |

Total to be paid to secured creditors:    $      352,879.07
Remaining balance:                         $      893,691.90

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Kent Ries | 76,407.71 | 0.00 | 76,407.71 |
| Attorney for Trustee, Fees - Law Office of Kent Ries | 31,650.00 | 0.00 | 31,650.00 |
| Attorney for Trustee, Expenses - Law Office of Kent Ries | 866.04 | 0.00 | 866.04 |
| Accountant for Trustee, Fees - Lovelady, Christy & Associates | 13,126.88 | 0.00 | 13,126.88 |
| Other Expenses: City of Sweetwater (ADMINISTRATIVE) | 1,854.45 | 0.00 | 1,854.45 |

Total to be paid for chapter 7 administration expenses: $    123,905.08
Remaining balance: $    769,786.82

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Texas Workforce Commission | 871.98 | 0.00 | 871.98 |

Total to be paid for prior chapter administrative expenses: $    871.98
Remaining balance: $    768,914.84

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $123,875.89 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 15P-3 | Internal Revenue Service | 30,873.59 | 0.00 | 30,873.59 |
| 63 | Comptroller of Public Accounts | 11,098.70 | 0.00 | 11,098.70 |
| 72P | Airgas USA, LLC | 7,276.88 | 0.00 | 7,276.88 |
| 82P | Department of the Treasury | 74,626.72 | 0.00 | 74,626.72 |

Total to be paid for priority claims: $    123,875.89
Remaining balance: $    645,038.95

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,910,747.24 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 33.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | Bridgeport Building Center | 1,315.48 | 0.00 | 444.09 |
| 11 | The Paint Center | 947.36 | 0.00 | 319.81 |
| 12 | Argo Partners | 4,151.95 | 0.00 | 1,401.63 |
| 13 | OMI, LP | 445.28 | 0.00 | 150.32 |
| 14 -2 | FedEx Tech Connect,Inc | 1,132.75 | 0.00 | 382.40 |
| 15U-3 | Internal Revenue Service | 3,450.08 | 0.00 | 1,164.69 |
| 16 | Federal Process Corp. | 1,632.36 | 0.00 | 551.06 |
| 17 | Mantek | 3,011.65 | 0.00 | 1,016.69 |
| 18 | E.L. Farmer and Company | 650.00 | 0.00 | 219.43 |
| 19 | Chris Evans Inc. | 5,876.94 | 0.00 | 1,983.96 |
| 20 | Beaver Express | 30.70 | 0.00 | 10.36 |
| 23 | Fitz Torque Convertors, Inc. | 5,045.60 | 0.00 | 1,703.32 |
| 28 -2 | WTG Fuels, Inc. | 343.73 | 0.00 | 116.04 |
| 29 -2 | WB Supply Co. | 221,955.82 | 0.00 | 74,928.88 |
| 30 | Badger Oilfield Services & Supply | 568,115.16 | 0.00 | 191,786.96 |
| 35 | Southwestern Public Service | 251.96 | 0.00 | 85.06 |
| 38 | William Keller | 26,253.93 | 0.00 | 8,862.92 |
| 42 | Bankruptcy Claim Exchange LLC | 225,210.24 | 0.00 | 76,027.52 |
| 44 | Navarrete Industries LLC DBA Cobra Coating | 3,890.30 | 0.00 | 1,313.31 |
| 46 | Kemper Valve & Fittings Corporation | 3,552.74 | 0.00 | 1,199.35 |
| 47 -2 | R.L. Adkins Corp. Liquidating Trust | 450,000.00 | 0.00 | 151,913.09 |
| 54 | Elliot Electric Supply Inc | 1,193.11 | 0.00 | 402.78 |
| 55 | Hawkins Sub-Surface Pump & Supply | 6,119.21 | 0.00 | 2,065.75 |
| 68 | INDUSTRIAL DISTRIBUTION GROUP DBA ALAMO IRON WORKS | 1,901.80 | 0.00 | 642.02 |
| 70 -3 | Bankruptcy Claim Exchange LLC | 84,566.45 | 0.00 | 28,548.34 |

**UST Form 101-7-TFR (05/1/2011)**

| 71 | Airgas USA, LLC | 3,798.81 | 0.00 | 1,282.42 |
|---|---|---|---|---|
| 72U | Airgas USA, LLC | 1,777.07 | 0.00 | 599.91 |
| 73 | Bankruptcy Claim Exchange LLC | 22,273.00 | 0.00 | 7,519.02 |
| 74 | JT Larking Service | 87,771.00 | 0.00 | 29,630.14 |
| 76 | Argo Partners | 56,270.08 | 0.00 | 18,995.92 |
| 77 | Hudson Energy Services, LLC | 14,274.82 | 0.00 | 4,818.96 |
| 78 | A-Town/Hi-Tech, L.P. | 26,067.17 | 0.00 | 8,799.88 |
| 79 | Gray Reed & McGraw, P.C. | 9,000.00 | 0.00 | 3,038.26 |
| 80 | C&R Industries, Inc. | 8,000.00 | 0.00 | 2,700.68 |
| 81 | Argo Partners | 60,000.00 | 0.00 | 20,255.08 |
| 82U | Department of the Treasury | 470.69 | 0.00 | 158.90 |

Total to be paid for timely general unsecured claims: $ 645,038.95

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $    0.00

Remaining balance: $    0.00

**UST Form 101-7-TFR (05/1/2011)**