# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
### AMARILLO DIVISION

|  |  |  |
|---|---|---|
| In re: ADKINS SUPPLY, INC. | § | Case No. 11-10353-7-RLJ |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Kent Ries, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants:$1,121,793.91 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration:$650,129.64 | |

3) Total gross receipts of $   1,771,923.55   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of  $1,771,923.55 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $75,892.39 | $1,001,542.80 | $352,879.07 | $352,879.07 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 649,257.66 | 649,257.66 | 649,257.66 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 871.98 | 871.98 | 871.98 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 834,287.09 | 234,522.30 | 123,875.89 | 123,875.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,707,411.75 | 6,987,886.58 | 1,910,747.24 | 645,038.95 |
| **TOTAL DISBURSEMENTS** | $2,617,591.23 | $8,874,081.32 | $3,037,631.84 | $1,771,923.55 |

4)  This case was originally filed under Chapter 11 on September 16, 2011 and it was converted to Chapter 7 on November 27, 2012.The case was pending for 73 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/28/2018               By:  /s/Kent Ries
                                             Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 2,027.21 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 23,561.21 |
| O&G Interest - McCutchen Petroleum | 1223-000 | 15,224.12 |
| Coop - Lyntegar Electric Cooperative | 1223-000 | 352.72 |
| PROBATION FEES - JASON SMART | 1221-000 | 291.45 |
| Chapter 11 conversion funds | 1290-000 | 133,144.84 |
| Preference litigation | 1241-000 | 197,322.00 |
| Ardinger litigation | 1241-000 | 1,400,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,771,923.55 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -2 | Gaines County Appraisal District | 4800-000 | N/A | 8,923.95 | 8,923.95 | 8,923.95 |
| 2 -2 | Hockley County Tax Office | 4800-000 | N/A | 18,600.90 | 18,600.90 | 18,600.90 |
| 3 -2 | Texas Workforce Commission | 4800-000 | N/A | 18,967.88 | 18,967.88 | 18,967.88 |
| 4 | Ally Financial f-k-a GMAC Inc. | 4800-000 | N/A | 23.88 | 0.00 | 0.00 |
| 5 | Ally Financial f-k-a GMAC Inc. | 4800-000 | N/A | 6,938.06 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 6 -2 Jack CAD | 4800-000 | N/A | 1,143.28 | 1,143.28 | 1,143.28 |
| 7 -2 Jack County | 4800-000 | N/A | 270.59 | 270.59 | 270.59 |
| 8 JP Morgan Chase Bank N.A. | 4800-000 | N/A | 5,538.17 | 0.00 | 0.00 |
| 9 JP Morgan Chase Bank N.A. | 4800-000 | N/A | 2,718.18 | 0.00 | 0.00 |
| 15S-3 Internal Revenue Service | 4800-000 | N/A | 745,813.45 | 244,472.98 | 244,472.98 |
| 21 State Bank and Trust Company, Dallas | 4800-000 | N/A | 49,993.00 | 0.00 | 0.00 |
| 24 -2 City of Sweetwater | 4800-000 | N/A | 7,474.02 | 7,474.02 | 7,474.02 |
| 25 -2 Sweetwater ISD | 4800-000 | N/A | 19,137.17 | 19,137.17 | 19,137.17 |
| 26 -2 Nolan County | 4800-000 | N/A | 9,854.70 | 9,854.70 | 9,854.70 |
| 33 Midland Central Appraisal District | 4800-000 | N/A | 12,826.72 | 12,826.72 | 12,826.72 |
| 34 Midland Central Appraisal District | 4800-000 | N/A | 3,262.98 | 0.00 | 0.00 |
| 37 Community Bank of Snyder | 4210-000 | N/A | 5,350.15 | 0.00 | 0.00 |
| 45S Horace T. Ardinger, Jr. | 4800-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 48 Gaines County Appraisal District | 4800-000 | N/A | 1,830.16 | 0.00 | 0.00 |
| 49 Hockley County Tax Office | 4800-000 | N/A | 4,092.65 | 0.00 | 0.00 |
| 52 -2 Reeves CAD | 4800-000 | N/A | 8,027.93 | 0.00 | 0.00 |
| 53 -2 Reeves County | 4800-000 | N/A | 1,960.79 | 0.00 | 0.00 |
| 56 Midland County Tax Office | 4800-000 | N/A | 1,033.35 | 1,033.35 | 1,033.35 |
| 57 Midland County Tax Office | 4800-000 | N/A | 317.23 | 0.00 | 0.00 |
| 58 CITY OF SWEETWATER | 4800-000 | N/A | 1,829.52 | 1,829.52 | 1,829.52 |
| 59 SWEETWATER ISD | 4800-000 | N/A | 4,677.16 | 4,677.16 | 4,677.16 |
| 60 NOLAN COUNTY | 4800-000 | N/A | 2,597.73 | 2,597.73 | 2,597.73 |
| 64 -2 Jack CAD | 4800-000 | N/A | 829.98 | 829.98 | 829.98 |
| 65 -2 Jack County | 4800-000 | N/A | 239.14 | 239.14 | 239.14 |
| 76S Rod Lift Consulting, LLC | 4210-000 | N/A | 56,270.08 | 0.00 | 0.00 |
| 1000 Chapter 11 claims scheduled | 4210-000 | 75,892.39 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | $75,892.39 | $1,001,542.80 | $352,879.07 | $352,879.07 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – City of Sweetwater (ADMINISTRATIVE) | 2990-000 | N/A | 1,854.45 | 1,854.45 | 1,854.45 |
| Attorney for Trustee Fees (Trustee Firm) - Law Office of Kent Ries | 3110-000 | N/A | 9,562.50 | 9,562.50 | 9,562.50 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Kent Ries | 3120-000 | N/A | 652.95 | 652.95 | 652.95 |
| Attorney for Trustee Fees (Trustee Firm) - Law Office of Kent Ries | 3110-000 | N/A | 122,760.00 | 122,760.00 | 122,760.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Kent Ries | 3120-000 | N/A | 4,281.05 | 4,281.05 | 4,281.05 |
| Other - Philip R. Russ | 3210-600 | N/A | 17,070.00 | 17,070.00 | 17,070.00 |
| Other - Philip R. Russ | 3220-610 | N/A | 248.00 | 248.00 | 248.00 |
| Other - Philip R. Russ | 3210-600 | N/A | 140,000.00 | 140,000.00 | 140,000.00 |
| Attorney for Trustee Fees (Trustee Firm) - 3110-000 Law Office of Kent Ries | 3110-000 | N/A | 146,760.00 | 146,760.00 | 146,760.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Kent Ries | 3120-000 | N/A | 6,148.39 | 6,148.39 | 6,148.39 |
| Trustee Compensation - Kent Ries | 2100-000 | N/A | 76,407.71 | 76,407.71 | 76,407.71 |
| Attorney for Trustee Fees (Trustee Firm) - 3110-000 Law Office of Kent Ries | 3110-000 | N/A | 31,650.00 | 31,650.00 | 31,650.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Kent Ries | 3120-000 | N/A | 866.04 | 866.04 | 866.04 |
| Other - Lovelady, Christy & Associates | 3410-000 | N/A | 13,126.88 | 13,126.88 | 13,126.88 |
| Attorney for Trustee Expenses (Trustee Firm) - Law Office of Kent Ries | 3120-000 | N/A | 4,395.00 | 4,395.00 | 4,395.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 101.66 | 101.66 | 101.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 224.09 | 224.09 | 224.09 |
| Other - McCutchin Petroleum Corp. | 2420-000 | N/A | 192.22 | 192.22 | 192.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 189.74 | 189.74 | 189.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 199.56 | 199.56 | 199.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 227.91 | 227.91 | 227.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 220.45 | 220.45 | 220.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 198.82 | 198.82 | 198.82 |
| Auctioneer for Trustee Expenses - ASSITER & ASSOCIATES | 3620-000 | N/A | 300.00 | 300.00 | 300.00 |
| Auctioneer for Trustee Expenses - ASSITER & ASSOCIATES | 3620-000 | N/A | 200.00 | 200.00 | 200.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - ASSITER & ASSOCIATES | 3610-000 | N/A | 813.75 | 813.75 | 813.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 236.38 | 236.38 | 236.38 |
| Other - The Estate of Maurice and Mary Schooler | 3992-000 | N/A | 365.80 | 365.80 | 365.80 |
| Other - Henjum Goucher Reporting Services, LP | 2990-000 | N/A | 142.71 | 142.71 | 142.71 |
| Other - Henjum Goucher Reporting Services, LP | 2990-000 | N/A | 148.02 | 148.02 | 148.02 |
| Other - Henjum Goucher Reporting Services, LP | 2990-000 | N/A | 146.71 | 146.71 | 146.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 218.05 | 218.05 | 218.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 210.01 | 210.01 | 210.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 238.73 | 238.73 | 238.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 202.24 | 202.24 | 202.24 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 238.05 | 238.05 | 238.05 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 223.28 | 223.28 | 223.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 201.47 | 201.47 | 201.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 236.00 | 236.00 | 236.00 |
| Other – Ted M. Akin | 3721-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 287.98 | 287.98 | 287.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 340.91 | 340.91 | 340.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 369.21 | 369.21 | 369.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.60 | 419.60 | 419.60 |
| Other – Cathy Sosebee & Associates | 2990-000 | N/A | 129.50 | 129.50 | 129.50 |
| Other – Ted M. Akin | 3721-000 | N/A | 337.50 | 337.50 | 337.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 387.14 | 387.14 | 387.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 432.88 | 432.88 | 432.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 418.72 | 418.72 | 418.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 364.14 | 364.14 | 364.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 457.98 | 457.98 | 457.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 405.72 | 405.72 | 405.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 406.65 | 406.65 | 406.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 479.24 | 479.24 | 479.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 453.40 | 453.40 | 453.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 441.87 | 441.87 | 441.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 492.23 | 492.23 | 492.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 479.49 | 479.49 | 479.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 452.27 | 452.27 | 452.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 502.04 | 502.04 | 502.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 475.66 | 475.66 | 475.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 463.36 | 463.36 | 463.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 531.55 | 531.55 | 531.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.51 | 469.51 | 469.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 464.90 | 464.90 | 464.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 334.81 | 334.81 | 334.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 293.93 | 293.93 | 293.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 293.52 | 293.52 | 293.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 333.58 | 333.58 | 333.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.65 | 292.65 | 292.65 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 332.56 | 332.56 | 332.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 301.85 | 301.85 | 301.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 291.36 | 291.36 | 291.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 321.09 | 321.09 | 321.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 300.53 | 300.53 | 300.53 |
| Other – George Adams and Company Insurance Agency, LLC | 2990-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,215.40 | 1,215.40 | 1,215.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,864.51 | 1,864.51 | 1,864.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,923.21 | 1,923.21 | 1,923.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,734.52 | 1,734.52 | 1,734.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,041.53 | 2,041.53 | 2,041.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,853.00 | 1,853.00 | 1,853.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,788.66 | 1,788.66 | 1,788.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,032.71 | 2,032.71 | 2,032.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,764.77 | 1,764.77 | 1,764.77 |
| Other – Internal Revenue Service | 2810-000 | N/A | 103.11 | 103.11 | 103.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,943.84 | 1,943.84 | 1,943.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,819.46 | 1,819.46 | 1,819.46 |
| Other – George Adams and Company Insurance Agency, LLC | 2990-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,755.35 | 1,755.35 | 1,755.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,992.66 | 1,992.66 | 1,992.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,688.07 | 1,688.07 | 1,688.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,806.22 | 1,806.22 | 1,806.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,743.50 | 1,743.50 | 1,743.50 |
| Other – Internal Revenue Service | 2810-000 | N/A | 13,834.01 | 13,834.01 | 13,834.01 |
| Other – Internal Revenue Service | 2810-000 | N/A | -0.01 | -0.01 | -0.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,981.39 | 1,981.39 | 1,981.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,738.32 | 1,738.32 | 1,738.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,915.48 | 1,915.48 | 1,915.48 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$649,257.66** | **$649,257.66** | **$649,257.66** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Texas Workforce Commission | 6950-000 | N/A | 871.98 | 871.98 | 871.98 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $871.98 | $871.98 | $871.98 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15P-3 | Internal Revenue Service | 5800-000 | N/A | 37,542.87 | 30,873.59 | 30,873.59 |
| 40 | Comptroller of Public Accounts | 5800-000 | N/A | 34,090.50 | 0.00 | 0.00 |
| 41 | Comptroller of Public Accounts | 5800-000 | N/A | 42,744.39 | 0.00 | 0.00 |
| 63 | Comptroller of Public Accounts | 5800-000 | N/A | 41,211.32 | 11,098.70 | 11,098.70 |
| 72P | Airgas USA, LLC | 5600-000 | N/A | 7,276.88 | 7,276.88 | 7,276.88 |
| 82P | Department of the Treasury | 5800-000 | N/A | 71,656.34 | 74,626.72 | 74,626.72 |
| 1001 | Chapter 11 claims scheduled | 5800-000 | 834,287.09 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $834,287.09 | $234,522.30 | $123,875.89 | $123,875.89 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Bridgeport Building Center | 7100-000 | N/A | 1,315.48 | 1,315.48 | 444.09 |
| 11 | The Paint Center | 7100-000 | N/A | 947.36 | 947.36 | 319.81 |
| 12 | Argo Partners | 7100-000 | N/A | 4,151.95 | 4,151.95 | 1,401.63 |
| 13 | Argo Partners | 7100-000 | N/A | 445.28 | 445.28 | 150.32 |
| 14 -2 | FedEx Tech Connect, Inc | 7100-000 | N/A | 1,132.75 | 1,132.75 | 382.40 |
| 15U-3 | Internal Revenue Service | 7100-000 | N/A | 3,450.08 | 3,450.08 | 1,164.69 |
| 16 | Federal Process Corp. | 7100-000 | N/A | 1,632.36 | 1,632.36 | 551.06 |
| 17 | Mantek | 7100-000 | N/A | 3,011.65 | 3,011.65 | 1,016.69 |
| 18 | E.L. Farmer and Company | 7100-000 | N/A | 650.00 | 650.00 | 219.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | Chris Evans Inc. | 7100-000 | N/A | 5,876.94 | 5,876.94 | 1,983.96 |
| 20 | Beaver Express | 7100-000 | N/A | 30.70 | 30.70 | 10.36 |
| 22 | Bridgeport Building Center | 7100-000 | N/A | 1,315.48 | 0.00 | 0.00 |
| 23 | Argo Partners | 7100-000 | N/A | 5,045.60 | 5,045.60 | 1,703.32 |
| 27 | Patton Boggs LLP | 7100-000 | N/A | 164,195.37 | 0.00 | 0.00 |
| 28 -2 | WTG Fuels, Inc. | 7100-000 | N/A | 343.73 | 343.73 | 116.04 |
| 29 -2 | WB Supply Co. | 7100-000 | N/A | 221,955.82 | 221,955.82 | 74,928.88 |
| 30 | Badger Oilfield Services & Supply | 7100-000 | N/A | 568,115.16 | 568,115.16 | 191,786.96 |
| 31 -2 | McLoba Partners, Ltd d-b-a US Gold Firm | 7100-000 | N/A | 295,212.00 | 0.00 | 0.00 |
| 32 | Acme Energy Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | Southwestern Public Service | 7100-000 | N/A | 251.96 | 251.96 | 85.06 |
| 36 | First Call Well Service | 7100-000 | N/A | 11,556.42 | 0.00 | 0.00 |
| 38 | William Keller | 7100-000 | N/A | 26,253.93 | 26,253.93 | 8,862.92 |
| 39 | City of Sweetwater, Texas | 7100-000 | N/A | 1,123.02 | 0.00 | 0.00 |
| 42 | Bankruptcy Claim Exchange LLC | 7100-000 | N/A | 225,210.24 | 225,210.24 | 76,027.52 |
| 43 | Airgas Southwest | 7100-000 | N/A | 3,296.71 | 0.00 | 0.00 |
| 44 | Navarrete Industries LLC DBA Cobra Coating | 7100-000 | N/A | 3,890.30 | 3,890.30 | 1,313.31 |
| 45U | Horace T. Ardinger, Jr. | 7100-000 | N/A | 4,439,000.00 | 0.00 | 0.00 |
| 46 | Kemper Valve & Fittings Corporation | 7100-000 | N/A | 3,552.74 | 3,552.74 | 1,199.35 |
| 47 -2 | R.L. Adkins Corp. Liquidating Trust | 7100-000 | N/A | 450,000.00 | 450,000.00 | 151,913.09 |
| 50 | Robert L. Adkins, Sr. | 7100-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| 54 | Elliot Electric Supply Inc | 7100-000 | N/A | 1,193.11 | 1,193.11 | 402.78 |
| 55 | Hawkins Sub-Surface Pump & Supply | 7100-000 | N/A | 6,119.21 | 6,119.21 | 2,065.75 |
| 62 | NM Taxation & Revenue Department | 7100-000 | N/A | 4,708.05 | 0.00 | 0.00 |
| 66 | Elliott Electric Supply Inc | 7100-000 | N/A | 1,193.11 | 0.00 | 0.00 |
| 67 | Fitz Torque Convertors Inc | 7100-000 | N/A | 5,045.60 | 0.00 | 0.00 |
| 68 | INDUSTRIAL DISTRIBUTION GROUP DBA ALAMO IRON WORKS | 7100-000 | N/A | 1,901.80 | 1,901.80 | 642.02 |
| 69 | The Paint Center | 7100-000 | N/A | 947.36 | 0.00 | 0.00 |
| 70 -3 | Bankruptcy Claim Exchange LLC | 7100-000 | N/A | 161,489.45 | 84,566.45 | 28,548.34 |
| 71 | Airgas USA, LLC | 7100-000 | N/A | 3,798.81 | 3,798.81 | 1,282.42 |
| 72U | Airgas USA, LLC | 7100-000 | N/A | 1,777.07 | 1,777.07 | 599.91 |
| 73 | Bankruptcy Claim Exchange LLC | 7100-000 | N/A | 22,273.00 | 22,273.00 | 7,519.02 |
| 74 | JT Larking Service | 7100-000 | N/A | 87,771.00 | 87,771.00 | 29,630.14 |
| 75 | Navarrete Inustries LLC DBA Cobra Coating | 7100-000 | N/A | 3,893.30 | 0.00 | 0.00 |

| 76 | Argo Partners | 7100-000 | N/A | N/A | 56,270.08 | 18,995.92 |
| 77 | Hudson Energy Services, LLC | 7100-000 | N/A | 14,274.82 | 14,274.82 | 4,818.96 |
| 78 | Argo Partners | 7100-000 | N/A | 26,067.17 | 26,067.17 | 8,799.88 |
| 79 | Gray Reed & McGraw, P.C. | 7100-000 | N/A | 9,000.00 | 9,000.00 | 3,038.26 |
| 80 | C&R Industries, Inc. | 7100-000 | N/A | 8,000.00 | 8,000.00 | 2,700.68 |
| 81 | Argo Partners | 7100-000 | N/A | 60,000.00 | 60,000.00 | 20,255.08 |
| 82U | Department of the Treasury | 7100-000 | N/A | 470.69 | 470.69 | 158.90 |
| 1002 | Chapter 11 claims scheduled | 7100-000 | 1,707,411.75 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,707,411.75 | $6,987,886.58 | $1,910,747.24 | $645,038.95 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-10353-7-RLJ
**Case Name:** ADKINS SUPPLY, INC.

**Period Ending:** 12/28/18

**Trustee:** (631700) Kent Ries
**Filed (f) or Converted (c):** 11/27/12 (c)
**§341(a) Meeting Date:** 01/28/13
**Claims Bar Date:** 08/01/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE | 1,000.00 | 1,000.00 | | 2,027.21 | FA |
| 9 | AUTOMOBILES AND OTHER VEHICLES | 20,000.00 | 20,000.00 | | 23,561.21 | FA |
| 10 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 19 | O&G Interest - McCutchen Petroleum  (u) | 0.00 | 15,000.00 | | 15,224.12 | FA |
| 20 | Coop - Lyntegar Electric Cooperative  (u) | 0.00 | 500.00 | | 352.72 | FA |
| 21 | PROBATION FEES - JASON SMART  (u) | 0.00 | 500.00 | | 291.45 | FA |
| 22 | Chapter 11 conversion funds  (u) | 0.00 | 133,144.00 | | 133,144.84 | FA |
| 23 | Preference litigation  (u) | 0.00 | 100,000.00 | | 197,322.00 | FA |
| 24 | Ardinger litigation  (u) | 0.00 | 200,000.00 | | 1,400,000.00 | FA |
| 24 | **Assets** Totals (Excluding unknown values) | **$21,000.00** | **$470,144.00** | | **$1,771,923.55** | **$0.00** |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-10353-7-RLJ | **Trustee:** (631700) Kent Ries |
| **Case Name:** ADKINS SUPPLY, INC. | **Filed (f) or Converted (c):** 11/27/12 (c) |
| | **§341(a) Meeting Date:** 01/28/13 |
| **Period Ending:** 12/28/18 | **Claims Bar Date:** 08/01/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2015 | **Current Projected Date Of Final Report (TFR):** | September 5, 2018 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-10353-7-RLJ |
| **Case Name:** | ADKINS SUPPLY, INC. |
| | |
| **Taxpayer ID #:** | **-***1799 |
| **Period Ending:** | 12/28/18 |

| | |
|---|---|
| **Trustee:** | Kent Ries (631700) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******76-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,300,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/12 | {21} | 32nd Judicial District CSCD | Restitution payment | 1221-000 | 8.44 | | 8.44 |
| 12/12/12 | {21} | 32nd Judicial District CSCD | Restitution payment | 1221-000 | 15.54 | | 23.98 |
| 12/12/12 | {9} | Assiter & Assciates | Auction proceeds - 1999, 2005 & 2006 Chevy, 2005 Ford | 1129-000 | 7,450.00 | | 7,473.98 |
| 12/12/12 | {22} | Estate of Adkins Supply | Chapter 11 funds turned over per 11/5/12 Order | 1290-000 | 133,144.84 | | 140,618.82 |
| 12/12/12 | {8} | Chesapeake Operting Inc | A/R | 1129-000 | 1,136.03 | | 141,754.85 |
| 12/12/12 | {8} | Chesapeake Operting Inc | A/R | 1129-000 | 0.03 | | 141,754.88 |
| 12/14/12 | {21} | 32nd Judicial District CSCD | Restitution payment | 1221-000 | 9.99 | | 141,764.87 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001063170088 20121227 | 9999-000 | | 141,764.87 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 141,764.87 | 141,764.87 | **$0.00** |
| Less: Bank Transfers | 0.00 | 141,764.87 | |
| **Subtotal** | **141,764.87** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$141,764.87** | **$0.00** | |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10353-7-RLJ | |
| **Case Name:** | ADKINS SUPPLY, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1799 | |
| **Period Ending:** | 12/28/18 | |

| | |
|---|---|
| **Trustee:** | Kent Ries (631700) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4166 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,300,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 141,764.87 | | 141,764.87 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 101.66 | 141,663.21 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 224.09 | 141,439.12 |
| 02/05/13 | 10101 | McCutchin Petroleum Corp. | Working interest - Expenses | | 2420-000 | | 192.22 | 141,246.90 |
| 02/07/13 | {21} | 32nd Judicial District | Restitiion payments | | 1221-000 | 8.88 | | 141,255.78 |
| 02/07/13 | {21} | 332nd Judicial District | Restitution payments | | 1221-000 | 9.99 | | 141,265.77 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 189.74 | 141,076.03 |
| 03/05/13 | {9} | Assiter & Associates | Auction - 2004 Chevy Silverado | | 1129-000 | 2,480.00 | | 143,556.03 |
| 03/05/13 | {19} | McCutchin Petroleum | OIL & GAS PROCEEDS | | 1223-000 | 224.12 | | 143,780.15 |
| 03/05/13 | {8} | Union Home & Industrial | A/R | | 1121-000 | 178.23 | | 143,958.38 |
| 03/11/13 | {21} | 32nd Judicial District CSCD | A/R - Restitution payment | | 1221-000 | 8.88 | | 143,967.26 |
| 03/15/13 | 10102 | Kent Ries | Second Interim Motion for Compensation | | | | 10,215.45 | 133,751.81 |
| | | | Attorney for Trustee fees | 9,562.50 | 3110-000 | | | 133,751.81 |
| | | | Attorney for Trustee expenses | 652.95 | 3120-000 | | | 133,751.81 |
| 03/19/13 | {19} | Jon C. Hoy | Sale of O&G Interest | | 1223-000 | 500.00 | | 134,251.81 |
| 03/19/13 | {19} | Jon C Hoy | Sale of O&G interest - McCutchen | | 1223-000 | 14,500.00 | | 148,751.81 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 199.56 | 148,552.25 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 227.91 | 148,324.34 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 220.45 | 148,103.89 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 198.82 | 147,905.07 |
| 07/18/13 | {21} | 32ND JUDICIAL DISTRICT | RESTITUTION PAYMENT - JASON SMART | | 1221-000 | 14.43 | | 147,919.50 |
| 07/18/13 | | ASSITER & ASSOCIATES | SALE OF 4 TRUCKS | | | 4,111.25 | | 152,030.75 |
| | {9} | | 2004 CHEVY TRUCK VIN 7289 | 675.00 | 1129-000 | | | 152,030.75 |
| | {9} | | 2004 CHEVY TRUCK VIN E402 | 1,450.00 | 1129-000 | | | 152,030.75 |
| | {9} | | 2007 CHEVY TRUCK VIN 7207 | 1,950.00 | 1129-000 | | | 152,030.75 |
| | {9} | | 2005 FORD F-150 VIN 9748 | 1,350.00 | 1129-000 | | | 152,030.75 |
| | | | TOWING FEES | -300.00 | 3620-000 | | | 152,030.75 |
| | | | SALE EXPENSES | -200.00 | 3620-000 | | | 152,030.75 |
| | | | COMMISSION | -813.75 | 3610-000 | | | 152,030.75 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 236.38 | 151,794.37 |
| 08/05/13 | 10103 | The Estate of Maurice and Mary | Schooler credit used for Adkins Supply | | 3992-000 | | 365.80 | 151,428.57 |

| | | |
|---|---|---|
| Subtotals : | $163,800.65 | $12,372.08 |

| | |
|---|---|
| {} Asset reference(s) | Printed: 12/28/2018 05:58 PM    V.14.14 |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10353-7-RLJ | | | **Trustee:** | Kent Ries (631700) | |
| **Case Name:** | ADKINS SUPPLY, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******4166 - Checking Account | |
| **Taxpayer ID #:** | **-***1799 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 12/28/18 | | | **Separate Bond:** | $1,300,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Schooler | deposition flight | | | | |
| 08/15/13 | {21} | 32ND Judicial District CSCD | Restitution payment | 1221-000 | 19.98 | | 151,448.55 |
| 08/15/13 | {8} | Union Home & Industrial | A/R | 1121-000 | 178.23 | | 151,626.78 |
| 08/19/13 | 10104 | Henjum Goucher Reporting Services, LP | Robert Widmer, Jr. deposition transcript, Invoice #481767 | 2990-000 | | 142.71 | 151,484.07 |
| 08/19/13 | 10105 | Henjum Goucher Reporting Services, LP | Paula Acevedo deposition transcript, Invoice #481768 | 2990-000 | | 148.02 | 151,336.05 |
| 08/19/13 | 10106 | Henjum Goucher Reporting Services, LP | Mary Ardinger deposition transcript, Invoice #481769 | 2990-000 | | 146.71 | 151,189.34 |
| 08/22/13 | {20} | Lyntegar Electric Cooperative, Inc. | Payment on coop with Lyntegar | 1223-000 | 37.97 | | 151,227.31 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.05 | 151,009.26 |
| 09/09/13 | {21} | 32nd Judicial District CSCD | Probation fees - Jason Smart | 1221-000 | 66.60 | | 151,075.86 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.01 | 150,865.85 |
| 10/09/13 | {21} | 32nd Judicial District CSCD | Probation Fees - Jason Smart~ | 1221-000 | 22.20 | | 150,888.05 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.73 | 150,649.32 |
| 11/19/13 | {21} | 32nd Judicial District | Probation fees | 1221-000 | 9.99 | | 150,659.31 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.24 | 150,457.07 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.05 | 150,219.02 |
| 01/10/14 | {21} | 32nd Judicial District CSCD | Probation Fees - Jason Smart~ | 1221-000 | 19.98 | | 150,239.00 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.28 | 150,015.72 |
| 02/12/14 | {8} | Union Home & Undustrial, Inc. | A/R | 1121-000 | 178.23 | | 150,193.95 |
| 02/25/14 | {21} | 32nd Judicial District CSCD | Probation fees - Jason Smart | 1221-000 | 9.99 | | 150,203.94 |
| 02/28/14 | {23} | Law Office of Dick Harris | Settlement of Adversary No. 13-1070; Bergstrom | 1241-000 | 12,000.00 | | 162,203.94 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.47 | 162,002.47 |
| 03/06/14 | {23} | Victaulic | Settlement of Adversary No. 13-1070; Victaulic Company | 1241-000 | 11,322.00 | | 173,324.47 |
| 03/10/14 | {21} | 32ND JUDICIAL DISTRICT CSCD | Probation Fees - Jason Smart~ | 1221-000 | 9.99 | | 173,334.46 |
| 03/10/14 | {23} | Pronske Patel P.C. | Settlement of Adversary No. 13-1069; Penny Adkins | 1241-000 | 2,500.00 | | 175,834.46 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.00 | 175,598.46 |
| 04/03/14 | {23} | Westbrook | Setlement of Advesary #13-1081;  Westbrook | 1241-000 | 17,500.00 | | 193,098.46 |
| 04/03/14 | 10107 | Law Office of Kent Ries | Filing fees for adversaries | 3120-000 | | 4,395.00 | 188,703.46 |
| 04/08/14 | {21} | 32nd Judicial District CSCD | Probation fees | 1221-000 | 9.99 | | 188,713.45 |
| 04/17/14 | {23} | Gray Reed & McGraw PC | Settlement of Adversary #13-1076; Looper Reed & McGraw | 1241-000 | 9,000.00 | | 197,713.45 |
| 04/28/14 | 10108 | Ted M. Akin | MEDIATION FEE | 3721-000 | | 1,800.00 | 195,913.45 |

| | | |
|---|---|---|
| Subtotals : | $52,885.15 | $8,400.27 |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10353-7-RLJ | | **Trustee:** | Kent Ries (631700) | | |
| **Case Name:** | ADKINS SUPPLY, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4166 - Checking Account | | |
| **Taxpayer ID #:** | **-***1799 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 12/28/18 | | **Separate Bond:** | $1,300,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.98 | 195,625.47 |
| 05/08/14 | {21} | 32nd Judicial District CSCD | Probation fees | 1221-000 | 9.99 | | 195,635.46 |
| 05/12/14 | {23} | McCleskey Harriger Brazill & Graff | Adversary settlement 13-1080; C&R Industries | 1241-000 | 8,000.00 | | 203,635.46 |
| 05/12/14 | {23} | McCleskey Harriger Brazill & Graf | Adversary settlement 13-1072; Ford | 1241-000 | 60,000.00 | | 263,635.46 |
| 05/19/14 | {9} | Carey D. Ebert | First Call settlement | 1129-000 | 2,250.00 | | 265,885.46 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.91 | 265,544.55 |
| 06/12/14 | {21} | 32nd Judicial District CSCD | Probation fees | 1221-000 | 9.99 | | 265,554.54 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.21 | 265,185.33 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.60 | 264,765.73 |
| 08/04/14 | {23} | William K. Davis | Adversary Settlement 13-1079; Davis | 1241-000 | 18,000.00 | | 282,765.73 |
| 08/07/14 | {21} | 32nd Judicial District CSCD | Jason Smart probation fees | 1221-000 | 8.17 | | 282,773.90 |
| 08/07/14 | 10109 | Cathy Sosebee & Associates | Testimony of Kent Ries; Inv. #217140 | 2990-000 | | 129.50 | 282,644.40 |
| 08/11/14 | {8} | Union Home & Industrial | A/R | 1121-000 | 178.23 | | 282,822.63 |
| 08/19/14 | {20} | Lyntegar Electric Cooperative, Inc. | 1995 coop payment | 1223-000 | 13.23 | | 282,835.86 |
| 08/19/14 | {20} | Lyntegar Electric Cooperative, Inc. | 2006 coop payment | 1223-000 | 41.28 | | 282,877.14 |
| 08/20/14 | 10110 | Ted M. Akin | MEDIATION FEE | 3721-000 | | 337.50 | 282,539.64 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.14 | 282,152.50 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.88 | 281,719.62 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.72 | 281,300.90 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 364.14 | 280,936.76 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 457.98 | 280,478.78 |
| 01/20/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 283,478.78 |
| 01/23/15 | {9} | John Dee Spicer, Trustee | Robert Lewis Adkins, Sr. settlement | 1129-000 | 5,956.21 | | 289,434.99 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 405.72 | 289,029.27 |
| 02/05/15 | {23} | Cavazos, Hendricks, Poirot & Smitham, P.C. | Adversary settlement 13-1078; RPA Properties | 1241-000 | 20,000.00 | | 309,029.27 |
| 02/11/15 | {8} | Union Health & Industrial, Inc. | A/R | 1121-000 | 178.23 | | 309,207.50 |
| 02/18/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 312,207.50 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 406.65 | 311,800.85 |
| 03/25/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 314,800.85 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.24 | 314,321.61 |
| 04/21/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 317,321.61 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.40 | 316,868.21 |

| | | Subtotals : | $126,645.33 | $5,690.57 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-10353-7-RLJ
**Case Name:** ADKINS SUPPLY, INC.

**Taxpayer ID #:** **-***1799
**Period Ending:** 12/28/18

**Trustee:** Kent Ries (631700)
**Bank Name:** Rabobank, N.A.
**Account:** ******4166 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,300,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 319,868.21 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 441.87 | 319,426.34 |
| 06/15/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 322,426.34 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.23 | 321,934.11 |
| 07/24/15 | {23} | RLA Wholesale LLC | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 324,934.11 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.49 | 324,454.62 |
| 08/21/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 327,454.62 |
| 08/27/15 | {20} | Lyntegar Electric Cooperative, Inc. | coop payment | 1223-000 | 47.24 | | 327,501.86 |
| 08/27/15 | {20} | Lyntegar Electric Cooperative, Inc. | coop payment | 1223-000 | 52.31 | | 327,554.17 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 452.27 | 327,101.90 |
| 09/29/15 | {23} | RLA Wholesale LLC | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 330,101.90 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.04 | 329,599.86 |
| 10/19/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 332,599.86 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 475.66 | 332,124.20 |
| 11/17/15 | {23} | RLA Wholesale LLC d/b/a Republic | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 335,124.20 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 463.36 | 334,660.84 |
| 12/17/15 | {23} | RLA Wholesale | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 337,660.84 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.55 | 337,129.29 |
| 01/15/16 | {23} | RLA Wholesale | Adversary settlement 13-1074; Republic Wholesaling | 1241-000 | 3,000.00 | | 340,129.29 |
| 01/29/16 | 10111 | Law Office of Kent Ries | Attorney for Trustee fees | 3110-000 | | 122,760.00 | 217,369.29 |
| 01/29/16 | 10112 | Law Office of Kent Ries | Attorney for Trustee expenses | 3120-000 | | 4,281.05 | 213,088.24 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 469.51 | 212,618.73 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 464.90 | 212,153.83 |
| 03/29/16 | {20} | Lyntegar Electric Cooperative, Inc. | Coop | 1223-000 | 160.69 | | 212,314.52 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.81 | 211,979.71 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.93 | 211,685.78 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.52 | 211,392.26 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.58 | 211,058.68 |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10353-7-RLJ | | **Trustee:** | Kent Ries (631700) | | |
| **Case Name:** | ADKINS SUPPLY, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4166 - Checking Account | | |
| **Taxpayer ID #:** | **-***1799 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 12/28/18 | | **Separate Bond:** | $1,300,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.65 | 210,766.03 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 332.56 | 210,433.47 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.85 | 210,131.62 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.36 | 209,840.26 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.09 | 209,519.17 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.53 | 209,218.64 |
| 01/17/17 | {24} | Horace T. Ardinger, Deceased | Adversary #14-1000 Settlement | 1241-000 | 1,400,000.00 | | 1,609,218.64 |
| 01/24/17 | 10113 | Philip R. Russ | Special Counsel Fees | 3210-600 | | 17,070.00 | 1,592,148.64 |
| 01/24/17 | 10114 | Philip R. Russ | Special Counsel Expenses | 3220-610 | | 248.00 | 1,591,900.64 |
| 01/24/17 | 10115 | Philip R. Russ | 10% fee of 1,400,000.00 settlement | 3210-600 | | 140,000.00 | 1,451,900.64 |
| 01/26/17 | 10116 | George Adams and Company<br>Insurance Agency, LLC | Bond; Inv. #2083 | 2990-000 | | 1,950.00 | 1,449,950.64 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,215.40 | 1,448,735.24 |
| 02/16/17 | 10117 | Law Office of Kent Ries | Attorney for Trustee Fee | 3110-000 | | 146,760.00 | 1,301,975.24 |
| 02/16/17 | 10118 | Law Office of Kent Ries | Attorney for Trustee expenses | 3120-000 | | 6,148.39 | 1,295,826.85 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,864.51 | 1,293,962.34 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,923.21 | 1,292,039.13 |
| 04/10/17 | {21} | 32nd Judicial District | Jason Smart probation fees | 1221-000 | 18.43 | | 1,292,057.56 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,734.52 | 1,290,323.04 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,041.53 | 1,288,281.51 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,853.00 | 1,286,428.51 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,788.66 | 1,284,639.85 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,032.71 | 1,282,607.14 |
| 09/01/17 | | Internal Revenue Service | 2016 taxes | | | 13,834.00 | 1,268,773.14 |
| | | | 13,834.01 | 2810-000 | | | 1,268,773.14 |
| | | | -0.01 | 2810-000 | | | 1,268,773.14 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,764.77 | 1,267,008.37 |
| 10/12/17 | 10119 | Internal Revenue Service | 2016 taxes due | 2810-000 | | 103.11 | 1,266,905.26 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,943.84 | 1,264,961.42 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,819.46 | 1,263,141.96 |
| 12/11/17 | 10120 | George Adams and Company<br>Insurance Agency, LLC | Bond; Inv. #2818 | 2990-000 | | 1,950.00 | 1,261,191.96 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,755.35 | 1,259,436.61 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,992.66 | 1,257,443.95 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,688.07 | 1,255,755.88 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,806.22 | 1,253,949.66 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,743.50 | 1,252,206.16 |

| | | Subtotals : | $1,400,018.43 | $358,870.95 |
|---|---|---|---|---|

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-10353-7-RLJ
**Case Name:** ADKINS SUPPLY, INC.

**Taxpayer ID #:** **-***1799
**Period Ending:** 12/28/18

**Trustee:** Kent Ries (631700)
**Bank Name:** Rabobank, N.A.
**Account:** ******4166 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,300,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,981.39 | 1,250,224.77 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,738.32 | 1,248,486.45 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,915.48 | 1,246,570.97 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,852.78 | 1,244,718.19 |
| 09/04/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,852.78 | 1,246,570.97 |
| 10/10/18 | 10121 | Gaines County Appraisal District | Dividend paid 100.00% on $8,923.95; Claim# 1 -2; Filed: $8,923.95; Reference: | 4800-000 | | 8,923.95 | 1,237,647.02 |
| 10/10/18 | 10122 | Hockley County Tax Office | Dividend paid 100.00% on $18,600.90; Claim# 2 -2; Filed: $18,600.90; Reference: | 4800-000 | | 18,600.90 | 1,219,046.12 |
| 10/10/18 | 10123 | Texas Workforce Commission | Dividend paid 100.00% on $18,967.88; Claim# 3 -2; Filed: $18,967.88; Reference: | 4800-000 | | 18,967.88 | 1,200,078.24 |
| 10/10/18 | 10124 | Jack CAD | Dividend paid 100.00% on $1,143.28; Claim# 6 -2; Filed: $1,143.28; Reference: | 4800-000 | | 1,143.28 | 1,198,934.96 |
| 10/10/18 | 10125 | Jack County | Dividend paid 100.00% on $270.59; Claim# 7 -2; Filed: $270.59; Reference: | 4800-000 | | 270.59 | 1,198,664.37 |
| 10/10/18 | 10126 | Internal Revenue Service | Dividend paid 100.00% on $244,472.98; Claim# 15S-3; Filed: $745,813.45; Reference: | 4800-000 | | 244,472.98 | 954,191.39 |
| 10/10/18 | 10127 | City of Sweetwater | Dividend paid 100.00% on $7,474.02; Claim# 24 -2; Filed: $7,474.02; Reference: | 4800-000 | | 7,474.02 | 946,717.37 |
| 10/10/18 | 10128 | Sweetwater ISD | Dividend paid 100.00% on $19,137.17; Claim# 25 -2; Filed: $19,137.17; Reference: | 4800-000 | | 19,137.17 | 927,580.20 |
| 10/10/18 | 10129 | Nolan County | Dividend paid 100.00% on $9,854.70; Claim# 26 -2; Filed: $9,854.70; Reference: | 4800-000 | | 9,854.70 | 917,725.50 |
| 10/10/18 | 10130 | Midland Central Appraisal District | Dividend paid 100.00% on $12,826.72; Claim# 33; Filed: $12,826.72; Reference: | 4800-000 | | 12,826.72 | 904,898.78 |
| 10/10/18 | 10131 | Midland County Tax Office | Dividend paid 100.00% on $1,033.35; Claim# 56; Filed: $1,033.35; Reference: | 4800-000 | | 1,033.35 | 903,865.43 |
| 10/10/18 | 10132 | CITY OF SWEETWATER | Dividend paid 100.00% on $1,829.52; Claim# 58; Filed: $1,829.52; Reference: | 4800-000 | | 1,829.52 | 902,035.91 |
| 10/10/18 | 10133 | SWEETWATER ISD | Dividend paid 100.00% on $4,677.16; Claim# 59; Filed: $4,677.16; Reference: | 4800-000 | | 4,677.16 | 897,358.75 |
| 10/10/18 | 10134 | NOLAN COUNTY | Dividend paid 100.00% on $2,597.73; Claim# 60; Filed: $2,597.73; Reference: | 4800-000 | | 2,597.73 | 894,761.02 |
| 10/10/18 | 10135 | Jack CAD | Dividend paid 100.00% on $829.98; Claim# 64 -2; Filed: $829.98; Reference: | 4800-000 | | 829.98 | 893,931.04 |
| 10/10/18 | 10136 | Jack County | Dividend paid 100.00% on $239.14; Claim# 65 -2; Filed: $239.14; Reference: | 4800-000 | | 239.14 | 893,691.90 |

Subtotals : $0.00 $358,514.26

{} Asset reference(s)

Printed: 12/28/2018 05:58 PM    V.14.14

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-10353-7-RLJ  
**Case Name:** ADKINS SUPPLY, INC.

**Taxpayer ID #:** \*\*-\*\*\*1799  
**Period Ending:** 12/28/18

**Trustee:** Kent Ries (631700)  
**Bank Name:** Rabobank, N.A.  
**Account:** \*\*\*\*\*\*4166 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,300,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/18 | 10137 | City of Sweetwater (ADMINISTRATIVE) | Dividend paid 100.00% on $1,854.45, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 1,854.45 | 891,837.45 |
| 10/10/18 | 10138 | Kent Ries | Dividend paid 100.00% on $76,407.71, Trustee Compensation;  Reference: | 2100-000 | | 76,407.71 | 815,429.74 |
| 10/10/18 | 10139 | Law Office of Kent Ries | Dividend paid 100.00% on $31,650.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 31,650.00 | 783,779.74 |
| 10/10/18 | 10140 | Law Office of Kent Ries | Dividend paid 100.00% on $866.04, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 866.04 | 782,913.70 |
| 10/10/18 | 10141 | Lovelady, Christy & Associates | Dividend paid 100.00% on $13,126.88, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 13,126.88 | 769,786.82 |
| 10/10/18 | 10142 | Texas Workforce Commission | Dividend paid 100.00% on $871.98, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 871.98 | 768,914.84 |
| 10/10/18 | 10143 | Airgas USA, LLC | Dividend paid 100.00% on $7,276.88; Claim# 72P; Filed: $7,276.88; Reference: | 5600-000 | | 7,276.88 | 761,637.96 |
| 10/10/18 | 10144 | Internal Revenue Service | Dividend paid 100.00% on $30,873.59; Claim# 15P-3; Filed: $37,542.87; Reference: | 5800-000 | | 30,873.59 | 730,764.37 |
| 10/10/18 | 10145 | Comptroller of Public Accounts | Dividend paid 100.00% on $11,098.70; Claim# 63; Filed: $41,211.32; Reference: | 5800-000 | | 11,098.70 | 719,665.67 |
| 10/10/18 | 10146 | Department of the Treasury | Dividend paid 100.00% on $74,626.72; Claim# 82P; Filed: $71,656.34; Reference: | 5800-000 | | 74,626.72 | 645,038.95 |
| 10/10/18 | 10147 | Bridgeport Building Center | Dividend paid  33.75% on $1,315.48; Claim# 10; Filed: $1,315.48; Reference: 1715 | 7100-000 | | 444.09 | 644,594.86 |
| 10/10/18 | 10148 | The Paint Center | Dividend paid  33.75% on $947.36; Claim# 11; Filed: $947.36; Reference: 4290 | 7100-000 | | 319.81 | 644,275.05 |
| 10/10/18 | 10149 | Argo Partners | Dividend paid  33.75% on $4,151.95; Claim# 12; Filed: $4,151.95; Reference: | 7100-000 | | 1,401.63 | 642,873.42 |
| 10/10/18 | 10150 | Argo Partners | Dividend paid  33.75% on $445.28; Claim# 13; Filed: $445.28; Reference: | 7100-000 | | 150.32 | 642,723.10 |
| 10/10/18 | 10151 | FedEx Tech Connect,Inc | Dividend paid  33.75% on $1,132.75; Claim# 14 -2; Filed: $1,132.75; Reference: 4819 Stopped on 11/28/18 | 7100-000 | | 382.40 | 642,340.70 |
| 10/10/18 | 10152 | Internal Revenue Service | Dividend paid  33.75% on $3,450.08; Claim# 15U-3; Filed: $3,450.08; Reference: | 7100-000 | | 1,164.69 | 641,176.01 |
| 10/10/18 | 10153 | Federal Process Corp. | Dividend paid  33.75% on $1,632.36; Claim# | 7100-000 | | 551.06 | 640,624.95 |

Subtotals :  $0.00  $253,066.95

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-10353-7-RLJ  
**Case Name:** ADKINS SUPPLY, INC.  

**Taxpayer ID #:** **-***1799  
**Period Ending:** 12/28/18  

**Trustee:** Kent Ries (631700)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******4166 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $1,300,000.00  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 16; Filed: $1,632.36; Reference: K795 | | | | |
| 10/10/18 | 10154 | Mantek | Dividend paid 33.75% on $3,011.65; Claim# 17; Filed: $3,011.65; Reference: | 7100-000 | | 1,016.69 | 639,608.26 |
| 10/10/18 | 10155 | E.L. Farmer and Company | Dividend paid 33.75% on $650.00; Claim # 18; Filed: $650.00; Reference: | 7100-000 | | 219.43 | 639,388.83 |
| 10/10/18 | 10156 | Chris Evans Inc. | Dividend paid 33.75% on $5,876.94; Claim# 19; Filed: $5,876.94; Reference: 5844 | 7100-000 | | 1,983.96 | 637,404.87 |
| 10/10/18 | 10157 | Beaver Express | Dividend paid 33.75% on $30.70; Claim# 20; Filed: $30.70; Reference: | 7100-000 | | 10.36 | 637,394.51 |
| 10/10/18 | 10158 | Argo Partners | Dividend paid 33.75% on $5,045.60; Claim# 23; Filed: $5,045.60; Reference: 7537 | 7100-000 | | 1,703.32 | 635,691.19 |
| 10/10/18 | 10159 | WTG Fuels, Inc. | Dividend paid 33.75% on $343.73; Claim# 28 -2; Filed: $343.73; Reference: | 7100-000 | | 116.04 | 635,575.15 |
| 10/10/18 | 10160 | WB Supply Co. | Dividend paid 33.75% on $221,955.82; Claim# 29 -2; Filed: $221,955.82; Reference: | 7100-000 | | 74,928.88 | 560,646.27 |
| 10/10/18 | 10161 | Badger Oilfield Services & Supply | Dividend paid 33.75% on $568,115.16; Claim# 30; Filed: $568,115.16; Reference: | 7100-000 | | 191,786.96 | 368,859.31 |
| 10/10/18 | 10162 | Southwestern Public Service | Dividend paid 33.75% on $251.96; Claim# 35; Filed: $251.96; Reference: | 7100-000 | | 85.06 | 368,774.25 |
| 10/10/18 | 10163 | William Keller | Dividend paid 33.75% on $26,253.93; Claim# 38; Filed: $26,253.93; Reference: | 7100-000 | | 8,862.92 | 359,911.33 |
| 10/10/18 | 10164 | Bankruptcy Claim Exchange LLC | Dividend paid 33.75% on $225,210.24; Claim# 42; Filed: $225,210.24; Reference: | 7100-000 | | 76,027.52 | 283,883.81 |
| 10/10/18 | 10165 | Navarrete Industries LLC DBA Cobra Coating | Dividend paid 33.75% on $3,890.30; Claim# 44; Filed: $3,890.30; Reference: | 7100-000 | | 1,313.31 | 282,570.50 |
| 10/10/18 | 10166 | Kemper Valve & Fittings Corporation | Dividend paid 33.75% on $3,552.74; Claim# 46; Filed: $3,552.74; Reference: | 7100-000 | | 1,199.35 | 281,371.15 |
| 10/10/18 | 10167 | R.L. Adkins Corp. Liquidating Trust | Dividend paid 33.75% on $450,000.00; Claim# 47 -2; Filed: $450,000.00; Reference: | 7100-000 | | 151,913.09 | 129,458.06 |
| 10/10/18 | 10168 | Elliot Electric Supply Inc | Dividend paid 33.75% on $1,193.11; Claim# 54; Filed: $1,193.11; Reference: | 7100-000 | | 402.78 | 129,055.28 |
| 10/10/18 | 10169 | Hawkins Sub-Surface Pump & Supply | Dividend paid 33.75% on $6,119.21; Claim# 55; Filed: $6,119.21; Reference: | 7100-000 | | 2,065.75 | 126,989.53 |
| 10/10/18 | 10170 | INDUSTRIAL DISTRIBUTION GROUP DBA ALAMO IRON WORKS | Dividend paid 33.75% on $1,901.80; Claim# 68; Filed: $1,901.80; Reference: | 7100-000 | | 642.02 | 126,347.51 |
| 10/10/18 | 10171 | Bankruptcy Claim Exchange LLC | Dividend paid 33.75% on $84,566.45; Claim# 70 -3; Filed: $161,489.45; Reference: | 7100-000 | | 28,548.34 | 97,799.17 |
| 10/10/18 | 10172 | Airgas USA, LLC | Dividend paid 33.75% on $3,798.81; Claim# | 7100-000 | | 1,282.42 | 96,516.75 |

Subtotals : $0.00 $544,108.20

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-10353-7-RLJ

**Case Name:** ADKINS SUPPLY, INC.

**Taxpayer ID #:** **-***1799

**Period Ending:** 12/28/18

**Trustee:** Kent Ries (631700)

**Bank Name:** Rabobank, N.A.

**Account:** ******4166 - Checking Account

**Blanket Bond:** N/A

**Separate Bond:** $1,300,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 71; Filed: $3,798.81; Reference: | | | | |
| 10/10/18 | 10173 | Airgas USA, LLC | Dividend paid 33.75% on $1,777.07; Claim# 72U; Filed: $1,777.07; Reference: | 7100-000 | | 599.91 | 95,916.84 |
| 10/10/18 | 10174 | Bankruptcy Claim Exchange LLC | Dividend paid 33.75% on $22,273.00; Claim# 73; Filed: $22,273.00; Reference: | 7100-000 | | 7,519.02 | 88,397.82 |
| 10/10/18 | 10175 | JT Larking Service | Dividend paid 33.75% on $87,771.00; Claim# 74; Filed: $87,771.00; Reference: | 7100-000 | | 29,630.14 | 58,767.68 |
| 10/10/18 | 10176 | Argo Partners | Dividend paid 33.75% on $56,270.08; Claim# 76; Filed: $0.00; Reference: | 7100-000 | | 18,995.92 | 39,771.76 |
| 10/10/18 | 10177 | Hudson Energy Services, LLC | Dividend paid 33.75% on $14,274.82; Claim# 77; Filed: $14,274.82; Reference: Stopped on 11/28/18 | 7100-000 | | 4,818.96 | 34,952.80 |
| 10/10/18 | 10178 | Argo Partners | Dividend paid 33.75% on $26,067.17; Claim# 78; Filed: $26,067.17; Reference: | 7100-000 | | 8,799.88 | 26,152.92 |
| 10/10/18 | 10179 | Gray Reed & McGraw, P.C. | Dividend paid 33.75% on $9,000.00; Claim# 79; Filed: $9,000.00; Reference: Stopped on 12/17/18 | 7100-000 | | 3,038.26 | 23,114.66 |
| 10/10/18 | 10180 | C&R Industries, Inc. | Dividend paid 33.75% on $8,000.00; Claim# 80; Filed: $8,000.00; Reference: | 7100-000 | | 2,700.68 | 20,413.98 |
| 10/10/18 | 10181 | Argo Partners | Dividend paid 33.75% on $60,000.00; Claim# 81; Filed: $60,000.00; Reference: | 7100-000 | | 20,255.08 | 158.90 |
| 10/10/18 | 10182 | Department of the Treasury | Dividend paid 33.75% on $470.69; Claim# 82U; Filed: $470.69; Reference: | 7100-000 | | 158.90 | 0.00 |
| 11/28/18 | 10151 | FedEx Tech Connect,Inc | Dividend paid 33.75% on $1,132.75; Claim# 14 -2; Filed: $1,132.75; Reference: 4819 Stopped: check issued on 10/10/18 | 7100-000 | | -382.40 | 382.40 |
| 11/28/18 | 10177 | Hudson Energy Services, LLC | Dividend paid 33.75% on $14,274.82; Claim# 77; Filed: $14,274.82; Reference: Stopped: check issued on 10/10/18 | 7100-000 | | -4,818.96 | 5,201.36 |
| 11/28/18 | 10183 | FedEx Tech Connect,Inc | Ref # 4819 | 7100-000 | | 382.40 | 4,818.96 |
| 11/28/18 | 10184 | Hudson Energy Services, LLC | | 7100-000 | | 4,818.96 | 0.00 |
| 12/17/18 | 10179 | Gray Reed & McGraw, P.C. | Dividend paid 33.75% on $9,000.00; Claim# 79; Filed: $9,000.00; Reference: Stopped: check issued on 10/10/18 | 7100-000 | | -3,038.26 | 3,038.26 |
| 12/17/18 | 10185 | R.L. Adkins Corp. Liquidating Trust | Voided on 12/17/18 | 7100-000 | | 151,913.09 | -148,874.83 |
| 12/17/18 | 10185 | R.L. Adkins Corp. Liquidating Trust | Voided: check issued on 12/17/18 | 7100-000 | | -151,913.09 | 3,038.26 |
| 12/17/18 | 10186 | Gray Reed & McGraw, P.C. | Claim 79 Voided on 12/17/18 | 7100-000 | | 3,038.26 | 0.00 |
| 12/17/18 | 10186 | Gray Reed & McGraw, P.C. | Claim 79 | 7100-000 | | -3,038.26 | 3,038.26 |

Subtotals : $0.00 $93,478.49

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 11-10353-7-RLJ | **Trustee:** | Kent Ries (631700) |
| **Case Name:** | ADKINS SUPPLY, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******4166 - Checking Account |
| **Taxpayer ID #:** | **-***1799 | **Blanket Bond:** | N/A |
| **Period Ending:** | 12/28/18 | **Separate Bond:** | $1,300,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 12/17/18 | | | | |
| 12/17/18 | 10187 | Gray Reed & McGraw, P.C. | Claim 79 | 7100-000 | | 3,038.26 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 1,770,609.80 | 1,770,609.80 | $0.00 |
| | Less: Bank Transfers | | 141,764.87 | 0.00 | |
| | **Subtotal** | | 1,628,844.93 | 1,770,609.80 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,628,844.93** | **$1,770,609.80** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******76-66** | 141,764.87 | 0.00 | 0.00 |
| **Checking # ******4166** | 1,628,844.93 | 1,770,609.80 | 0.00 |
| | $1,770,609.80 | $1,770,609.80 | $0.00 |